## Bill of Sale

This Bill of Sale (this "**Bill of Sale**") is made and entered into as of August __, 2017, by and between David W. Carickhoff, solely in his capacity as chapter 7 trustee of the estate of Mad Catz, Inc. (the "**Debtor**"), as seller (the "**Seller**") and Fischer Auction Co., Inc. (the "**Buyer**").

WHEREAS, on March 30, 2017, the filed a voluntary petition under chapter 7 of the United States Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.* (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), Case No. 17-10679 (KG) (the "**Bankruptcy Case**"). On March 31, 2017, Seller was appointed as chapter 7 trustee of the Debtor's estate pursuant to section 701(a) of the Bankruptcy Code; and

WHEREAS, Seller has agreed to sell to the Buyer, and the Buyer has agreed to acquire from the Seller, all of Debtor's right, title and interest in and to all of the personal property remaining at the Debtor's former leased premises at 10680 Treena Street, San Diego, California, with the exception of any copiers, postage meters and cable boxes (the "**Acquired Assets**") for the purchase price of $2,000.00 (the "**Purchase Price**") in accordance with sections 105, and 363 and other applicable provisions of the Bankruptcy Code; and

WHEREAS, the Acquired Assets will be sold pursuant to an order of the Bankruptcy Court approving such sale under sections 105, and 363 of the Bankruptcy Code (the "**Sale Order**").

NOW, THEREFORE, in consideration of the foregoing and the covenants and agreements contained herein, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Seller and the Buyer do hereby agree as follows:

1.    <u>Transfer and Assignment of Acquired Assets</u>. Upon entry of the Sale Order by the Bankruptcy Court and payment of the Purchase Price by Buyer, Seller does hereby sell, transfer, assign, convey and deliver to the Buyer, and the Buyer does hereby purchase, acquire and accept from the Seller, all of Debtor's right, title and interest in and to the Acquired Assets, free and clear of all liens, claims and encumbrances.

3.    <u>Excluded Assets</u>. Notwithstanding anything to the contrary herein, the Seller will not sell, transfer, assign, convey or deliver to the Buyer, and the Buyer will not purchase, acquire or accept from the Seller, any assets not specifically included in the Acquired Assets (the "**Excluded Assets**"). For the avoidance of doubt, Excluded Assets shall include, without limitation, any copiers, postage meters, cable boxes, or personally identifiable information of the Debtor's former employees. To the extent any personally identifiable information of the Debtor's former employees are inadvertently included with the Acquired Assets, Buyer shall not use such items and shall promptly delete or destroy such items.

4.    <u>No Warranty.</u> The Acquired Assets are being sold and transferred without any warranty or representation of any kind, and none shall be implied at low or in equity. BUYER HEREBY ACKNOWLEDGES AND AGREES THAT BUYER IS PURCHASING THE ACQUIRED ASSETS ON AN "AS-IS, WHERE-IS" BASIS AND "WITH ALL FAULTS."

5.    <u>Cost of Removing Acquired Assets</u>. The Buyer shall be responsible for any and all costs of removing the Acquired Assets from their location and shall indemnify the Trustee and the

1

Estate for any damages that may be caused to the premises as a result of moving the Acquired Assets

6.      Governing Law.  This Bill of Sale shall be construed, performed and enforced in accordance with, and governed by, the laws of the United States of America and the State of Delaware (without giving effect to the principles of conflicts of laws thereof), except to the extent that the laws of such State are superseded by the Bankruptcy Code.

7.      Counterparts.  This Bill of Sale may be executed in counterparts, each of which shall be deemed an original, but all of which shall constitute the same instrument.  A signed copy of this Bill of Sale delivered by facsimile, e-mail or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original executed counterpart of this Bill of Sale.

[Signature Page Follows]

IN WITNESS WHEREOF, the parties hereto have caused this Bill of Sale to be executed by their respective officers thereunto duly authorized as of the date first written above.

SELLER:

David W. Carickhoff, solely in his capacity as chapter 7 Trustee of the bankruptcy estate of Mad Catz, Inc.

By: _____
Name: David W. Carickhoff
Title:   Chapter 7 Trustee of the bankruptcy estate of
         Mad Catz, Inc.

BUYER:

Fischer Auction Co., Inc.

By: _____
Name: Jeffrey R. Bloom
Title: Vice President

212996387v1

3

**Consignment Order**

| CO #: | 3014 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 1 |

<u>Consignor: B13253</u>

| Lot# | Description | Quantity |
|---|---|---|
| 144b | Tabouret Metal red 24" high stools  <br /> | 4.00 |
| 144c | Tabouret Metal red 24" high stools  <br /> | 4.00 |
| 144d | IKEA Skogaby black leather arm chairs  <br /> | 2.00 |
| 144e | IKEA Skogaby black leather 2 person sofa Aaprox. 58" long<br /> | 1.00 |
| 144j | Large mutli-platform computer desk  <br /> | 1.00 |
| 317 | MAD CATZ FORZA MOTORSPORT PLAYSEAT XBOX steering w  <br /> | 1.00 |
| 317a | 7" Android tablet Model Q8-A13<br /> | 1.00 |
| 318 | ASUS 27" Full HD monitor Model VN279QL<br /> | 1.00 |
| 319 | ASUS 27" Full HD monitor Model VN279QL<br /> | 1.00 |
| 320 | ASUS 24" Full HD gaming monitor Model number VG248QE<br /> | 1.00 |
| 321 | ASUS 24" Full HD gaming monitor Model number VG248QE<br /> | 1.00 |
| 322 | ASUS 24" Full HD gaming monitor Model number VG248QE<br /> | 1.00 |
| 323 | ASUS 24" Full HD gaming monitor Model number VG248QE<br /> | 1.00 |
| 324 | ASUS 24" Full HD gaming monitor Model number VG248QE<br /> | 1.00 |
| 325 | ASUS 24" Full HD gaming monitor Model number VG248QE<br /> | 1.00 |
| 326 | ASUS 24" Full HD gaming monitor Model number VG248QE<br /> | 1.00 |
| 327 | ASUS 24" Full HD gaming monitor Model number VG248QE<br /> | 1.00 |
| 328 | ASUS 24" Full HD gaming monitor Model number VG248QE<br /> | 1.00 |
| 329 | 1 ASUS and 1 DELL monitors  <br /> | 2.00 |
| 330 | 1 ASUS and 1 DELL monitors  <br /> | 2.00 |
| 331 | DELL monitors  <br /> | 2.00 |
| 332 | 1 DELL and 1 HP monitor  <br /> | 2.00 |
| 333 | Mad Catz STRIKE 7 Modular RGB Backlit Gaming Keybo  <br /> | 1.00 |
| 334 | Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard  <br /> | 1.00 |
| 335 | Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard  <br /> | 1.00 |
| 336 | Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard  <br /> | 1.00 |
| 337 | Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard  <br /> | 1.00 |

**Consignment Order**

| CO #: | 3014 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 2 |

| Lot# | Description | Quantity |
|---|---|---|
| 338 | Mad Catz S.T.R.I.K.E. 3 Gaming Keyboards  <br /> | 2.00 |
| 339 | Mad Catz S.T.R.I.K.E. 3 Gaming Keyboards  <br /> | 2.00 |
| 340 | Mad Catz S.T.R.I.K.E. 3 Gaming Keyboards  <br /> | 2.00 |
| 341 | MAD CATZ CYBORG R.A.T. 7 mouse  <br /> | 1.00 |
| 342 | MAD CATZ M.M.O. 7 mouse  <br /> | 1.00 |
| 343 | MAD CATZ R.A.T. CALL OF DUTY BLACK OPS mouse  <br /> | 1.00 |
| 344 | MAD CATZ R.A.T. 5 mouse  <br /> | 1.00 |
| 345 | MAD CATZ M.M.O. 7 mouse  <br /> | 1.00 |
| 346 | MAD CATZ R.A.T. TE mouse  <br /> | 1.00 |
| 347 | MAD CATZ R.A.T. wireless mouse  <br /> | 1.00 |
| 348 | MAD CATZ R.A.T. TE mouse  <br /> | 1.00 |
| 349 | MAD CATZ R.A.T. 3 mouse  <br /> | 1.00 |
| 350 | MAD CATZ R.A.T. M wireless mouse  <br /> | 1.00 |
| 351 | MAD CATZ R.A.T. M wireless mouse  <br /> | 1.00 |
| 352 | MAD CATZ R.A.T. 1 mouse  <br /> | 1.00 |
| 353 | E-Port Plus Advanced Port Replicator II for Select  <br /> | 1.00 |
| 354 | E-Port Plus Advanced Port Replicator II for Select  <br /> | 1.00 |
| 355 | E-Port Plus Advanced Port Replicator II for Select  <br /> | 1.00 |
| 356 | Dell PR03X E-Port Port Replicator  <br /> | 1.00 |
| 357 | Dell PR03X E-Port Port Replicator  <br /> | 1.00 |
| 358 | Dell PR03X E-Port Port Replicator  <br /> | 1.00 |
| 359 | Dell PR03X E-Port Port Replicators  <br /> | 2.00 |
| 360 | COMPAQ Presario computer towers  <br /> | 2.00 |
| 361 | DELL Precision T3500 and Optiflex 755 computer tow  <br /> | 2.00 |
| 362 | AVAYA 5410 and 5420 digital phones (3) 5420 (23)5410<br /> | 26.00 |
| 363 | Large binders with assorted MAC and PC SOFTWARE  <br /> | 2.00 |
| 364 | HP Officejet Pro 8600 all in one printer Print, Fax, Scan, Copy, Web<br /> | 1.00 |
| 365 | HP LaserJet 1320n  <br /> | 1.00 |
| 366 | HP LaserJet P2035n  <br /> | 1.00 |
| 367 | GBC Docubind P300 binding system with accessories  <br /> | 1.00 |
| 368 | First Data FD410 wireless credit card terminal  <br /> | 1.00 |
| 369 | First Data FD410 wireless credit card terminal  <br /> | 1.00 |
| 370 | METTLER TOLEDO PS60 PC based 150lbs capacity parce  <br /> | 1.00 |

## Consignment Order

| CO #: | 3014 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 3 |

| Lot# | Description | Quantity |
|---|---|---|
| 371 | APPLE DVI to ADC adapter and APPLE 60w power adapt  <br /> | 1.00 |
| 373 | STAR TSP100 printer and symbol barcode scanner  <br /> | 1.00 |
| 374 | Digital Check CheXpress CX30 Check Scanner  <br /> | 1.00 |
| 375 | ZEBRA ZP505 thermal label printer with rolls of pa  <br /> | 1.00 |
| 376 | Sharp EL-2630PIII 12 Digit Commercial 2 color Prin  <br /> | 1.00 |
| 377 | SHARP EL-2192RII 12-digit AC-Powered Desktop Calcu  <br /> | 1.00 |
| 378 | Victor 1240-3A Antimicrobial Printing Calculator,  <br /> | 1.00 |
| 379 | Victor 1240-3A Antimicrobial Printing Calculator,  <br /> | 1.00 |
| 380 | Victor 1240-3A Antimicrobial Printing Calculator,  <br /> | 1.00 |
| 381 | Box with rolls of small machine printer paper  <br /> | 1.00 |
| 382 | Bin with 8 small calculators  <br /> | 8.00 |
| 383 | Bin with assorted multi-port power strip bars  <br /> | 1.00 |
| 384 | Bin with assorted office staplers  <br /> | 1.00 |
| 385 | Bin with assorted office staplers and tape dispens  <br /> | 1.00 |
| 386 | Bin with assorted hole punchers  <br /> | 1.00 |
| 387 | Mad Catz R.a.t. 3 Mice And F.r.e.q. 7 Surround Sou (2) mice (1) headset<br /> | 3.00 |
| 388 | Mad Catz F.R.E.Q. TE Tournament Edition 7.1 Surrou  <br /> | 1.00 |
| 389 | MAD CATZ white TRITTON gaming headset  <br /> | 1.00 |
| 390 | MAD CATZ black TRITTON gaming headset  <br /> | 1.00 |
| 391 | MAD CATZ chameleon TRITTON SWARM wireless gaming h  <br /> | 1.00 |
| 392 | MAD CATZ black TRITTON XBOX 360 gaming headset  <br /> | 1.00 |
| 393 | SAITEK Pro flight gaming headset  <br /> | 1.00 |
| 394 | XBOX ONE  <br /> | 1.00 |
| 395 | MAD CATS speaker system  <br /> | 1.00 |
| 396 | MAD CATZ FENDER STRATOCASTER Rockband 2 wireless w  <br /> | 1.00 |
| 397 | MAD CATZ FENDER STRATOCASTER Rockband 3 wireless c  <br /> | 1.00 |
| 398 | MAD CATZ FENDER STRATOCASTER Rockband 4 wireless c  <br /> | 1.00 |
| 399 | MAD CATZ FENDER STRATOCASTER Rockband 3 wireless c  <br /> | 1.00 |
| 401 | MAD CATZ Rockband 4 wireless drum set for XBOX ONE  <br /> | 1.00 |
| 402 | Singing machine unidirectional dynamic pink microp  <br /> | 1.00 |

Consignment Order

| | | |
|---|---|---|
| CO #: | | 3014 |
| Date: | | 1/30/2018 |
| Page: | | 4 |

| Lot# | Description | Quantity |
|---|---|---|
| 403 | Adjustable guitar stands ****GUITARS NOT INCLUDED* (1) single guitar holder (1) triple guitar holder<br /> | 2.00 |
| 404 | APC NETSHELTER SX enclosure APPROX. 42" D X 24" W X 89" H<br /> | 1.00 |
| 404a | CPI open server rack with assorted components Matches and connects to LOT 404B Approx. 7' high<br /> | 1.00 |
| 404b | CPI open server rack with assorted components Matches and connects to LOT 404A Approx. 7' high<br /> | 1.00 |
| 405 | Logitech G Pro Flight X56 Rhino HOTAS controller Advanced control flight system MACH<br /> | 1.00 |
| 406 | Small desk with MAD CATZ logo Approx. 3' X 2' X 2.5'<br /> | 1.00 |
| 407 | MAD CATZ TRITTON gaming headsets With display (1) KAMA (1) TRIGGER (1) 720+ (1) KUNAI.<br /> | 4.00 |
| 408 | MAD CATZ gaming headsets and Wireless mice With di (2) F.R.E.Q. M headsets (3) R.A.T., M.O.U.S.E. 9 wireless gaming mice<br /> | 5.00 |
| 409 | MAD CATZ R.A.T. mouse display Exploded view of parts<br /> | 1.00 |
| 410 | Framed autographed picture of gamers  <br /> | 1.00 |
| 411 | MAD CATZ HDMI adapter demonstration display  <br /> | 1.00 |
| 412 | Large rolling entertainment a/v cabinet with glass Approx 77" X 18"<br /> | 1.00 |
| 413 | Assorted MAD CATZ "T" shirts ****DOES NOT INCLUD Assorted colors and sizes<br /> | 17.00 |
| 414 | Chrome standing clothing racks ***DOES NOT INCLUDE  <br /> | 2.00 |
| 414a | Tall glass display cabinet ***MISSING SHELVES***<br /> | 1.00 |
| 414b | Sterilite Plastic 4 shelf rack*** DOES NOT INLCUDE  <br /> | 1.00 |
| 415 | Logitech Z cinema 2.1 computer speakers (1) subwoofer (2) speakers<br /> | 1.00 |
| 416 | Altec Lansing computer speakers (2) sets<br /> | 2.00 |
| 417 | Small computer speakers (2) sets<br /> | 1.00 |
| 418 | Assorted small computer speakers  <br /> | 1.00 |
| 419 | Cuisinart convection microwave oven and grill Model number CMW-200<br /> | 1.00 |
| 420 | Cuisinart convection microwave oven and grill Model number CMW-200<br /> | 1.00 |
| 421 | Stainless Steel Krups 4 Slice Toaster and Cusinart  <br /> | 2.00 |
| 422 | Mad Catz Coffee Mugs Cups and separate cup base plates, Black and Red, 22 count<br /> | 22.00 |
| 422a | Lot of Clear and Black Storage Bins Four clear storage boxes and five | 1.00 |

Consignment Order

| | | |
|---|---|---|
| CO #: | | 3014 |
| Date: | | 1/30/2018 |
| Page: | | 5 |

| Lot# | Description | Quantity |
|------|-------------|----------|
| | black faux wicker storage bins<br /> | |
| 422b | 2 Small Fans and 1 Small Heater  <br /> | 3.00 |
| 423 | Corelle 16 pc Impressions Plate Set + Extras Corelle Impressions "Splendor" 16 pc plate set and extra various matching coffee cups, plates and bowls.<br /> | 1.00 |
| 424 | 1 Large, 1 small Cash Boxes  <br /> | 3.00 |
| 425 | Various Office Supplies, Non-Perishable Food etc. Various office supplies, empty game case, non-perishable food, knick-nacks, trash bags, shampoo etc.<br /> | 1.00 |
| 705 | Large pallet box of assorted office supplies  <br /> | 1.00 |
| 706 | Large pallet box of assorted tradeshow items  <br /> | 12.00 |
| 709 | Pallet box of assorted display trade show items  <br /> | 1.00 |
| 810 | Work Bench Shelving and on castors. *****Work bench only, box and shelving on bench not included*****<br /> | 1.00 |
| 811 | Plexiglass Shelving 11 plexiglass shelves (shelves only)<br /> | 11.00 |
| 812 | Box of Various Retail Display Hooks  <br /> | 1.00 |

Total Quantity: 250.00

**Consignment Order**

| CO #: | 3047 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 1 |

**Consignor: B13253**

| Lot# | Description | Quantity |
|---|---|---|
| 15 | ASUS PB278Q 27" WQHD DisplayPort HDMI DVI Eye Care Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position ASUS PB278Q 27" WQHD DisplayPort HDMI DVI Eye Care Monitor<br /> | 1.00 |
| 16 | ASUS VG248QE 24" Full HD HDMI Gaming Monitor ASUS VG248QE 24" Full HD HDMI Gaming Monitor Display for 3D PC Games and Videos Full HD designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position Built-in 2W stereo speakers<br /> | 1.00 |
| 17 | ASUS VG248QE 24" Full HD HDMI Gaming Monitor ASUS VG248QE 24" Full HD HDMI Gaming Monitor Display for 3D PC Games and Videos Full HD designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position Built-in 2W stereo speakers<br /> | 1.00 |
| 18 | ASUS VG248QE 24" Full HD HDMI Gaming Monitor ASUS VG248QE 24" Full HD HDMI Gaming Monitor Display for 3D PC Games and Videos Full HD designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position Built-in 2W stereo speakers<br /> | 1.00 |
| 19 | ASUS VG248QE 24" Full HD HDMI Gaming Monitor ASUS VG248QE 24" Full HD HDMI Gaming Monitor Display for 3D PC Games and Videos Full HD designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position Built-in 2W stereo speakers<br /> | 1.00 |
| 20 | ASUS VG248QE 24" Full HD HDMI Gaming Monitor ASUS VG248QE 24" Full HD HDMI Gaming Monitor Display for 3D PC Games and Videos Full HD designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position Built-in 2W stereo speakers<br /> | 1.00 |
| 21 | ASUS VG248QE 24" Full HD HDMI Gaming Monitor ASUS VG248QE 24" Full HD HDMI Gaming Monitor Display for 3D PC Games and Videos Full HD designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position Built-in 2W stereo speakers<br /> | 1.00 |
| 22 | ASUS VG248QE 24" Full HD HDMI Gaming Monitor ASUS VG248QE | 1.00 |

Consignment Order

| | | |
|---|---|---|
| CO #: | | 3047 |
| Date: | | 1/30/2018 |
| Page: | | 2 |

| Lot# | Description | Quantity |
|---|---|---|
| | 24" Full HD HDMI Gaming Monitor Display for 3D PC Games and Videos Full HD designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position Built-in 2W stereo speakers<br /> | |
| 23 | ASUS VG248QE 24" Full HD HDMI Gaming Monitor ASUS VG248QE 24" Full HD HDMI Gaming Monitor Display for 3D PC Games and Videos Full HD designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position Built-in 2W stereo speakers<br /> | 1.00 |
| 24 | ASUS VG248QE 24" Full HD HDMI Gaming Monitor ASUS VG248QE 24" Full HD HDMI Gaming Monitor Display for 3D PC Games and Videos Full HD designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position Built-in 2W stereo speakers<br /> | 1.00 |
| 25 | ASUS VG248QE 24" Full HD HDMI Gaming Monitor ASUS VG248QE 24" Full HD HDMI Gaming Monitor Display for 3D PC Games and Videos Full HD designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position Built-in 2W stereo speakers<br /> | 1.00 |
| 26 | ASUS VG248QE 24" Full HD HDMI Gaming Monitor ASUS VG248QE 24" Full HD HDMI Gaming Monitor Display for 3D PC Games and Videos Full HD designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position Built-in 2W stereo speakers<br /> | 1.00 |
| 27 | Asus Vg248qe 24" Full Hd Hdmi Gaming Monitor ASUS VG248QE 24" Full HD HDMI Gaming Monitor Display for 3D PC Games and Videos Full HD designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position Built-in 2W stereo speakers<br /> | 1.00 |
| 28 | Mad Catz S.T.R.I.K.E.5 Gaming Keyboard for PC Mad Catz S.T.R.I.K.E.5 Gaming Keyboard for PC Mic and Speaker Pass-through Ports (pink and green 3.5mm jacks) Fully Modular Design including Height-adjustable Palm Rest, removable NumPad, and Two Wrist Rests<br /> | 1.00 |
| 29 | Mad Catz S.T.R.I.K.E.TE Tournament Edition Mechani Mad Catz S.T.R.I.K.E.TE Tournament Edition Mechanical Gaming Keyboard for PC -Matte Black Multi-zone illuminated keys<br /> | 1.00 |
| 30 | Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard for PC Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard for PC<br /> | 1.00 |
| 31 | Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard for PC Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard for PC<br /> | 1.00 |
| 32 | Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard for PC Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard for PC<br /> | 1.00 |

**Consignment Order**

| | |
|---|---|
| CO #: | 3047 |
| Date: | 1/30/2018 |
| Page: | 3 |

| Lot# | Description | Quantity |
|---|---|---|
| 33 | Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard for PC Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard for PC<br /> | 1.00 |
| 34 | Eclipse Litetouch Keyboard Eclipse Litetouch Keyboard Soft touch palm rest Slim profile: A full sized keyboard for a compact space<br /> | 1.00 |
| 35 | Dell and HP Keyboards Wired standard keyboards<br /> | 2.00 |
| 36 | Fellowes and Saitek Standard Keyboards Wired standard keyboards<br /> | 2.00 |
| 37 | Mad Catz S.T.R.I.K.E.M Wireless Keyboard and one a Mad Catz S.T.R.I.K.E.M Wireless Keyboard Lightweight and Portable Additional key replacement set for S.T.R.I.K.E. 5 keyboard<br /> | 2.00 |
| 38 | Mad Catz R.A.T. Wireless Gaming Mouse Mad Catz R.A.T. Wireless Gaming Mouse Wireless Gaming-Grade Sensor<br /> | 1.00 |
| 39 | Mad Catz M.O.U.S. 9 Wireless Mouse for PC, Mac, an Mad Catz M.O.U.S. 9 Wireless Mouse for PC, Mac, and Mobile Devices Multi-platform Compatible via Integrated Bluetooth Smart Technology<br /> | 1.00 |
| 40 | Mad Catz M.O.U.S. 9 Wireless Mouse for PC, Mac, an Mad Catz M.O.U.S. 9 Wireless Mouse for PC, Mac, and Mobile Devices Multi-platform Compatible via Integrated Bluetooth Smart Technology Graffiti design<br /> | 1.00 |
| 41 | Mad Catz R.A.T. M Wireless Mobile Gaming Mouse for Mad Catz R.A.T. M Wireless Mobile Gaming Mouse for PC, Mac and Mobile Devices Multi-platform Compatible via Integrated Bluetooth Smart Technology Adjustable Palm Rest for a Custom Fit<br /> | 1.00 |
| 42 | Mad Catz R.A.T.7 Gaming Mouse for PC and Mac Wired gaming mouse<br /> | 1.00 |
| 43 | Mad Catz R.A.T.7 Gaming Mouse for PC and Mac Wired gaming mouse<br /> | 1.00 |
| 44 | Mad Catz R.A.T.5 Gaming Mouse for PC and Mac Wired gaming mouse<br /> | 1.00 |
| 45 | Mad Catz R.A.T. PRO S Gaming Mouse for PC Mad Catz R.A.T. PRO S Gaming Mouse for PC Lightweight and Swift: Weighs only 77 grams to help reduce fatigue during marathon PC gaming sessions. Conforms to Your Grip: Tilt and extend the palm rest to easily create a custom fit<br /> | 1.00 |
| 46 | Logitech Wireless Computer Mice Battery powered wireless mice<br /> | 2.00 |
| 47 | Wired Computer Mice Wired Computer Mice<br /> | 3.00 |
| 48 | 8 Wired Computer Mouses Brands include Dell, HP, and Saitek.<br /> | 8.00 |
| 49 | Dell PR03X E-Port Port Replicator with 90 Watt AC PR03X Specifications: Ports: 1 Parallel, 5 USB 2.0, 1 VGA, 1 DVI, 1 20-pin DisplayPort, 1 RJ-45 Ethernet, 1 Audio Line-out, 1 Microphone-In, 1 Dual | 1.00 |

**Consignment Order**

| CO #: | 3047 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 4 |

| Lot# | Description | Quantity |
|---|---|---|
| | e-Sata/USB port, 1 E/Bay connector<br /> | |
| 50 | Dell PR03X E-Port Port Replicator with 130 Watt AC Dell PR03X E-Port Port Replicator with 130 Watt AC Adapter PR03X Specifications: Ports: 1 Parallel, 5 USB 2.0, 1 VGA, 1 DVI, 1 20-pin DisplayPort, 1 RJ-45 Ethernet, 1 Audio Line-out, 1 Microphone-In, 1 Dual e-Sata/USB port, 1 E/Bay connector<br /> | 1.00 |
| 51 | Dell PR03X E-Port Port Replicator with 130 Watt PA Dell PR03X E-Port Port Replicator with 130 Watt PA-4E AC Adapter PR03X Specifications: Ports: 1 Parallel, 5 USB 2.0, 1 VGA, 1 DVI, 1 20-pin DisplayPort, 1 RJ-45 Ethernet, 1 Audio Line-out, 1 Microphone-In, 1 Dual e-Sata/USB port, 1 E/Bay connector<br /> | 1.00 |
| 52 | Dell PR03X E-Port Port Replicator with 130 Watt PA Dell PR03X E-Port Port Replicator with 130 Watt PA-4E AC Adapter PR03X Specifications: Ports: 1 Parallel, 5 USB 2.0, 1 VGA, 1 DVI, 1 20-pin DisplayPort, 1 RJ-45 Ethernet, 1 Audio Line-out, 1 Microphone-In, 1 Dual e-Sata/USB port, 1 E/Bay connector<br /> | 1.00 |
| 53 | Dell PR03X E-Port Port Replicator with 90 Watt PA- Dell PR03X E-Port Port Replicator with 90 Watt PA-4E AC Adapter PR03X Specifications: Ports: 1 Parallel, 5 USB 2.0, 1 VGA, 1 DVI, 1 20-pin DisplayPort, 1 RJ-45 Ethernet, 1 Audio Line-out, 1 Microphone-In, 1 Dual e-Sata/USB port, 1 E/Bay connector<br /> | 1.00 |
| 54 | Bookendz BE-MBP15F Docking Station for 15-Inch Mac Bookendz BE-MBP15F Docking Station for 15-Inch MacBook Wacom PTK640 Black Intuos4 Medium Pen Tablet<br /> | 2.00 |
| 55 | Mad Catz F.R.E.Q.4D Stereo Headset for PC, Mac, an Earcup-integrated microphone with mute coordinates Padded and adjustable headrail accommodates a wide range of head sizes<br /> | 1.00 |
| 56 | Mad Catz F.R.E.Q.9 Wireless Surround Headset with Mad Catz F.R.E.Q.9 Wireless Surround Headset with Bluetooth Technology for PC, Mac, Android, iOS, Apple iPhone 7, Smartphones, Tablets, and Gaming Consoles. ****DOES NOT INCLUDE THE DISPLAY****<br /> | 1.00 |
| 57 | TRITTON Swarm Wireless Mobile Headset with Blueto TRITTON Swarm Wireless Mobile Headset with Bluetooth Technology for Android, iOS, Smartphones, Tablets, PC, Mac, and Gaming Consoles - Flip TRITTON ****DOES NOT INLCUDE DISPLAY****<br /> | 1.00 |
| 58 | Mad Catz TRITTON Katana HD 7.1 Wireless Headset fo Mad Catz TRITTON Katana HD 7.1 Wireless Headset for Gaming Consoles (PS4 Slim Compatible), PC, Smart Devices &amp; HDMI Audio Sources - White Mad Catz ****MICROPHONE BROKEN**** ****DISPLAY NOT INCLUDED****<br /> | 1.00 |
| 59 | Mad Catz TRITTON Katana HD 7.1 Wireless Headset fo Mad Catz TRITTON Katana HD 7.1 Wireless Headset for Gaming Consoles (PS4 | 1.00 |

**Consignment Order**

| CO #: | 3047 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 5 |

| Lot# | Description | Quantity |
|---|---|---|
| | Slim Compatible), PC, Smart Devices &amp; HDMI Audio Sources - White Mad Catz ****DOES NOT INCLUDE DISPLAY****<br /> | |
| 60 | Mad Catz F.R.E.Q. M Mobile Stereo Headset for PC/M Mad Catz F.R.E.Q. M Mobile Stereo Headset for PC/Mac, iPhone 7, Android, Samsung Mobile Device - Foldable Headphones in Gloss Black ****DOES NOT INCLUDE DISPLAY****<br /> | 1.00 |
| 61 | Tritton Trigger Stereo Headset for Xbox 360 TRITTO Tritton Trigger Stereo Headset for Xbox 360 TRITTON **** DOES NOT COME WITH CABLE CONNECTION**** ****DOES NOT INCLUDE DISPLAY****<br /> | 1.00 |
| 62 | PDP Afterglow LVL 3 Wired Stereo Headset for PlayS PDP Afterglow LVL 3 Wired Stereo Headset for PlayStation 4, Black ****DOES NOT INCLUDE DISPLAY****<br /> | 1.00 |
| 63 | Tritton Gaming Headset Tritton Gaming Headset Microphone and mic control included ****DOES NOT INCLUDE DISPLAY****<br /> | 1.00 |
| 64 | TRITTON Kaiken Mono Chat Headset And TRITTON Kunai TRITTON Kaiken Mono Chat Headset TRITTON Kunai Stereo Headset Made for Apple iPod, iPhone, and iPad***missing padding and brand cover***** ****DISPLAY NOT INCLUDED****<br /> | 2.00 |
| 65 | Mad Catz L.Y.N.X.3 Mobile Wireless Controller with Mad Catz L.Y.N.X.3 Mobile Wireless Controller with Bluetooth Technology for Android Smartphones and Tablets and PC<br /> | 1.00 |
| 66 | Mad Catz S.U.R.F.R Wireless Media and Game Control Mad Catz S.U.R.F.R Wireless Media and Game Controller for Android TV and Smart Devices and Amazon Fire TV by Mad Catz<br /> | 1.00 |
| 67 | Mad Catz L.Y.N.X.9 Mobile Hybrid Controller with B Mad Catz L.Y.N.X.9 Mobile Hybrid Controller with Bluetooth Technology for Android Smartphones, Tablets and PC - Gloss Red<br /> | 1.00 |
| 68 | Mad Catz C.T.R.L.R Micro Mobile Gamepad for Androi Mad Catz C.T.R.L.R Micro Mobile Gamepad for Android, Fire TV, PC, Mac and M.O.J.O.<br /> | 1.00 |
| 69 | Razer Serval Bluetooth Gaming Contoller for Androi Razer Serval Bluetooth Gaming Contoller for Android<br /> | 1.00 |
| 70 | Mad Catz C.T.R.L.R Mobile Gamepad and Game Control Mad Catz C.T.R.L.R Mobile Gamepad and Game Controller for Android, Fire TV, Samsung, PC, Steam and Gear VR - Black<br /> | 1.00 |
| 71 | Mad Catz C.T.R.L.R Mobile Gamepad and Game Control Mad Catz C.T.R.L.R Mobile Gamepad and Game Controller for Android, Fire TV, Samsung, PC, Steam and Gear VR - Black<br /> | 1.00 |
| 72 | Mad Catz C.T.R.L.R Mobile Gamepad and Game Control Mad Catz C.T.R.L.R Mobile Gamepad and Game Controller for Android, Fire TV, Samsung, PC, Steam and Gear VR - Black<br /> | 1.00 |

**Consignment Order**

| | |
|---|---|
| CO #: | 3047 |
| Date: | 1/30/2018 |
| Page: | 6 |

| Lot# | Description | Quantity |
|---|---|---|
| 73 | Mad Catz CTRLi Mobile Gamepad For iphone and ipad\<br /> | 1.00 |
| 74 | Mad Catz CTRLi Mobile Gamepad For iphone and ipad\<br /> | 1.00 |
| 75 | Saitek PS2700 Rumble Pad Saitek PS2700 Rumble Pad Saitek PP32 PS2700 Rumble Pad for use with PC or PS3 Game Console\<br /> | 1.00 |
| 76 | Mad Catz M.O.J.O. All-In-One Gaming and Media Cent All-in-one gaming and media center for Android, 1.8GHz NVIDIA Tegra 4 processor w/ 16GB onboard memory, Ready to Root. ****DOES NOT INCLUDE CONTROLLER OR POWER SUPPLY****\<br /> | 1.00 |
| 77 | Mad Catz M.O.J.O. All-In-One Gaming and Media Cent All-in-one gaming and media center for Android, 1.8GHz NVIDIA Tegra 4 processor w/ 16GB onboard memory, Ready to Root. ****DOES NOT INCLUDE CONTROLLER OR POWER SUPPLY****\<br /> | 1.00 |
| 78 | Mad Catz M.O.J.O. All-In-One Gaming and Media Cent All-in-one gaming and media center for Android, 1.8GHz NVIDIA Tegra 4 processor w/ 16GB onboard memory, Ready to Root. ****DOES NOT INCLUDE CONTROLLER OR POWER SUPPLY****\<br /> | 1.00 |
| 79 | Mad Catz M.O.J.O. All-In-One Gaming and Media Cent All-in-one gaming and media center for Android, 1.8GHz NVIDIA Tegra 4 processor w/ 16GB onboard memory, Ready to Root. ****DOES NOT INCLUDE CONTROLLER OR POWER SUPPLY****\<br /> | 1.00 |
| 80 | Mad Catz M.O.J.O. All-In-One Gaming and Media Cent All-in-one gaming and media center for Android, 1.8GHz NVIDIA Tegra 4 processor w/ 16GB onboard memory, Ready to Root. ****DOES NOT INCLUDE CONTROLLER OR POWER SUPPLY****\<br /> | 1.00 |
| 81 | Mad Catz M.O.J.O. All-In-One Gaming and Media Cent All-in-one gaming and media center for Android, 1.8GHz NVIDIA Tegra 4 processor w/ 16GB onboard memory, Ready to Root. ****DOES NOT INCLUDE CONTROLLER OR POWER SUPPLY****\<br /> | 1.00 |
| 82 | 2 Mad Catz F.R.E.Q. 9 Headset Receivers ONLY 2 F.R.E.Q. 9 Headset Receivers *****ONLY RECEIVERS, DOES NOT INCLUDE HEADPHONES.******\<br /> | 2.00 |
| 83 | Tritton Headphones Receiver Model #90303, *****RECEIVER ONLY, DOES NOT INCLUDE CABLES/WIRES OR HEADPHONES*****\<br /> | 1.00 |
| 84 | Tritton Headphones Receiver Model #90303 ******Headphones Receiver Only, DOES NOT INCLUDE CABLES/WIRES, ALSO DOES NOT INCLUDE HEADPHONES*******\<br /> | 1.00 |
| 85 | 2 Tritton Headphones Receivers Model #47678 ******RECEIVERS ONLY, DOES NOT INCLUDE HEADPHONES******\<br /> | 2.00 |
| 86 | Mad Catz Tritton Katana HD 7.1 Base Station Receiv Model #90977R ****RECEIVER ONLY****\<br /> | 1.00 |
| 87 | Mad Catz Tritton Katana HD 7.1 Base Station Receiv Model #90977R | 1.00 |

**Consignment Order**

| | |
|---|---|
| CO #: | 3047 |
| Date: | 1/30/2018 |
| Page: | 7 |

| Lot# | Description | Quantity |
|---|---|---|
| | *****RECEIVER ONLY*****<br /> | |
| 88 | Mad Cats Tritton Receiver *****RECEIVER ONLY, DOES NOT INCLUDE CABLES/UNITS*****<br /> | 1.00 |
| 89 | 3 Mad Catz Tritton Receivers, Creston Distribution Tritton Receivers (3) Model #90977R (****RECEIVERS ONLY, NO CABLES/UNITS), Creston Distribution Amplifier Model #HD-DA-2, Biamp Logic Box Model #A0218692<br /> | 3.00 |
| 90 | Lot of Assorted Computer Audio/Visual Electronics (2) Atlona Model #AT-HDTX Units, Tritton See 2 Xtreme Model #TRI-UV200, Atlona VGA to HDMI Scaler Model #AT-HD500, Creston Distribution Amplifier Model #HD-DA-2, Toshiba USB Floppy Reader, Tritton Xpress Dock Model #TRI-XD300, Atlona Model #HDVS-RX, Mad Catz R.A.T. 9 Receiver), NexStar 2 External 5.25" Enclosure USB 2.0/Firmwire Interface DVD Rom, Mad Catz HDMI Receiver Model #61910, Authenticator Card Reader. ******LOT CONTAINS WHAT IS PICTURED, IF ITEMS ARE MISSING POWER CABLES/WIRES/UNITS/ETC PIECES; THEY ARE NOT INCLUDED*******<br /> | 1.00 |
| 91 | Creston Tablet Windows Embedded, Compact 7 (CP7)<br /> | 1.00 |
| 92 | Intermec Handheld Telzons Handheld information inputing devices, one includes handle/scanner button. *****DOES NOT INCLUDE BATTERIES/WIRES OF ANY KIND, JUST THE UNITS AS PICTURED.***** Model #CK31<br /> | 4.00 |
| 93 | 5 Assorted Used Seagate Internal Harddrives (4) Seagate 300gb and Seagate 146gb internal harddrives. *****USED AND WORKING CONDITION UNKNOWN. HARDDRIVES ONLY, DOESNT NOT INCLUDE WIRING ETC.******<br /> | 5.00 |
| 94 | Polycom HDX8000 Video Conference system  <br /> | 1.00 |
| 95 | Polycom SoundStation 2 Conference Call Unit Model #2201-16200-601, "Expandable", ****DOES NOT INCLUDE POWER SUPPLY/OTHER CABLES, UNIT ONLY****<br /> | 1.00 |
| 96 | Polycom SoundStation Conference Call Unit Model #2201-03308-001 ****DOES NOT INCLUDE POWER SUPPLY/OTHER CABLES, UNIT ONLY****<br /> | 1.00 |
| 97 | Polycom SoundStation Conference Call Unit Model #2201-03308-001 ****DOES NOT INCLUDE POWER SUPPLY/OTHER CABLES, UNIT ONLY****<br /> | 1.00 |
| 98 | 8 Plantronics Handset Lifters W/accessories Model #HL10<br /> | 8.00 |
| 99 | Plantronics S12 Phone Answering Unit and 2 Avaya L ******LANDLINE HEADSET MICS ARE NOT COMPLETE, PLEASE COMPLETE INSPECTION******<br /> | 2.00 |
| 100 | 3 Big Screen, 17 Small Screen Landline Business Ph 3 Big | 20.00 |

| CO #: | 3047 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 8 |

| Lot# | Description | Quantity |
|---|---|---|
| | Screens-Avaya Model #5420, 17 Small Screens-Avaya Model #5410,<br /> | |
| 101 | Saitek Pro Farming Simulator Controller Set Up For Model #43216, 3 Pieces Total; Wheel, Pedals &amp; Multi Access Control Input.<br /> | 1.00 |
| 102 | Saitek X-65F USB Simulator Controllers 2 Pieces.<br /> | 1.00 |
| 103 | Saitek X52 PRO USB Flight Controller System 2 Pieces<br /> | 1.00 |
| 104 | Mad Catz Pacific Aviator Stick For PS3 Model #88402<br /> | 1.00 |
| 105 | Mad Catz V.1 Stick USB Simulator Controller Model #44237<br /> | 1.00 |
| 106 | Penguin United Nintendo Wii Wireless Gun ****GUN ONLY.****<br /> | 1.00 |
| 107 | Xbox 360 Fender Telecaster Rock Band 2 Controller- ****DOES NOT INCLUDE STAND, CONTROLLER ONLY****<br /> | 1.00 |
| 108 | Xbox Fender Telecaster Rock Band 2 Controller  <br /> | 1.00 |
| 109 | PS3 Fender Stratocaster Guitar Hero Wireless Contr  <br /> | 1.00 |
| 110 | PS3 Fender Stratocaster Guitar Hero Wireless Contr  <br /> | 1.00 |
| 111 | Xbox 360 Rock Band Drum Set Wireless Controller  <br /> | 1.00 |
| 112 | PS3/PS4 Mad Katz T.E.2 Arcade Fight Stick ******CONTROLLER ONLY, HAS NOT BEEN TESTED, DOES NOT INCLUDE CABLES/HOOK UPS******<br /> | 1.00 |
| 113 | 2 Music Stands *******STANDS ONLY, CONTENTS AND SURROUNDING ITEMS ARE NOT INCLUDED.******<br /> | 2.00 |
| 114 | Rock Band 4 Mic and Stand ******STAND IS NOT IN "PERFECT" SHAPE.******* Used previous at E3 Show by Mad Catz.<br /> | 1.00 |
| 115 | APC by Schneider Electric NetShelter SX Enclosure Enclosure Model #E242296, includes; Symmetra LX Extended Run Communications Card Model #SYAFSU16, Symmetra LX UPS Model #SYBFXR3RM, Fans and Batteries, Various Assorted Cables/Cords, Dell Power Connect Model #2824. Various rack piece and conduit. Case is in excellent structural condition and appearence.<br /> | 1.00 |
| 116 | APC 17" LCD Rack Console Model #AP5017, includes power and unit hook ups.<br /> | 1.00 |
| 117 | APC Metered Rack Power Distribution Unit Includes Power Cable, Utility Disk/Paperwork, Assorted Accessories. Model #AP7801<br /> | 1.00 |
| 118 | 4 Assorted Server Rack Units Sonicwall Secure Remote Access Model #SSL-VPN2000, Adtran NetVanta Model #3448, Overture patch Model #Overture 1400, Overture ISG 45+ Model #5282-900. *****DOES NOT INCLUDE ANY CABLES ETC.******<br /> | 4.00 |
| 119 | 2 Dell Power Edge 1950 Server Rack Units ******UNITS ONLY, NO CABLES ETC.******<br /> | 2.00 |
| 120 | Dell Power Edge R710, Dell Power Edge R410, Dell R ******POWER | 3.00 |

**Consignment Order**

| CO #: | 3047 |
| --- | --- |
| Date: | 1/30/2018 |
| Page: | 9 |

| Lot# | Description | Quantity |
| --- | --- | --- |
| | CABLES ETC. NOT INCLUDED, UNITS ONLY******<br /> | |
| 121 | 6 Black Office Trash Cans  <br /> | 6.00 |
| 122 | 8 Black Office Trash Cans  <br /> | 8.00 |
| 123 | 8 Black Office Trash Cans  <br /> | 8.00 |
| 124 | 8 Black Office Trash Cans  <br /> | 8.00 |
| 125 | 12 Black Office Trash Cans  <br /> | 12.00 |
| 126 | Box of Assorted Chargers  <br /> | 1.00 |
| 127 | 6 New Rock Band 4 T Shirts (1) XL, (4) L and (1) S, in plastic wrap.<br /> | 6.00 |
| 128 | Mad Catz Xbox 360 T.E.2 Arcade Fight Stick Control 3 Controllers, opened, missing pieces, spare parts/pieces on the side. *****THESE ARE CURRENTLY NOT FUNCTIONING, BEING SOLD AS PARTS.******<br /> | 1.00 |
| 129 | Box of Various Ethernet and Telephone Cords Etc.  <br /> | 1.00 |
| 130 | Lot of Assorted USB Cords, Power Cords, Headphone *****DOES NOT INCLUDE BOX*****<br /> | 1.00 |
| 144 | Compaq Presario and Dell Precision PC Desktop Comp Compaq Presario Model #CQ5320Y, AMD Athlon 2 x2 Dual-Core, Win7 Home Premium 64-bit, 3GB Ram, 500GB HD, DVD R/RW. Dell Precision Model #T1700, Win7, DVD R/RW<br /> | 2.00 |
| 154 | HP Procurve Switch 4108gl And HP Procurve Switch 5 HP Procurve Switch 4108gl Model #J4865A, HP Procurve Switch 5308xl Model #J4819A<br /> | 2.00 |
| 155 | Dell Power Edge 2600 Rack Mountable Server  <br /> | 1.00 |
| 156 | Overland Storage Rack Mountable REO 9000 Server  <br /> | 1.00 |
| 157 | HP Procurve 1410-24G Switch and HP Procurve 1400-2 Procurve 1410 Model #J9561A, Procurve 1400 Model #J9078A<br /> | 2.00 |
| 158 | Mad Catz Sign  <br /> | 1.00 |
| 159 | Assorted Cleaning, Janitorial, Kitchen Supplies Et  <br /> | 1.00 |
| 160 | Assorted Office Supplies, Clock, Wireless Adapter  <br /> | 1.00 |
| 172 | Patton Fan Model #PX400<br /> | 1.00 |
| 176 | 2 APC G5 Rack Power Filters Model #G5BLK<br /> | 2.00 |
| 177 | 2 Creston 3 Series Advanced Control Processors Model #65044877 *****Only 1 Power Supply Included******<br /> | 2.00 |
| 178 | HP Procurve Switch 1400-24G and TP-Link 48-Port 10 HP Model #J9078A, TP-Link Model #TL-SF1048<br /> | 2.00 |
| 179 | ibico Laminator Model #EL-12H<br /> | 1.00 |
| 180 | Netgear ProSmart Gigabit Switch, Linksys 8-Port Wo Netgear Model | 3.00 |

**Consignment Order**

| | | |
|---|---|---|
| CO #: | | 3047 |
| Date: | | 1/30/2018 |
| Page: | | 10 |

| Lot# | Description | Quantity |
|---|---|---|
| | #GS105, Linksys Model #EG008W ver. 3, D-Link Model #DGS-1008G (***Does not have power supply)<br /> | |
| 187 | Extron SMX Series Rack Mount Switch Model #SMX300 Frame<br /> | 1.00 |
| 188 | Teleconferencing Amplifiers ****QUANTITY 3**** 1. ClearOne CONVERGE Pro 880T Professional Conferencing System with Telephone Interface &amp; Speaker Amplifier -Eight built-in mic inputs, enterprise-telephone interface, speaker amplifier for standalone applications, enhanced management features and simplified configuration 2.Extron XTRAâ„¢ Series XPA 2001 Amplifier -The Extron XTRAâ„¢ Series XPA 2001 is a half rack 1U, convection cooled power amplifier delivering 200 watts into a 70 volt or 100 volt line. The XPA 2001 is housed in a half rack width metal enclosure, conserving rack space and weighing only 2.5 lbs (1.1 kg). 3. Nexia TC BIAMP System -Designed specifically to provide audio in teleconferencing applications, Nexia TC delivers 20Hz to 20kHz bandwidth during multiple participant conversations<br /> | 3.00 |
| 189 | JBL CSA1120Z Fanless Audio Amplifier and JBL CSA14 JBL CSA1120Z | 120 Watt DriveCore Fanless Audio Amplifier -Dimensions: 8.6â€ x 11.9 x 1.7â€ (219 x 303 x 43.3 mm) -Weight: 6.9 lbs. (3.1 kg). JBL CSA140Z | 40 Watt DriveCore Fanless Audio Amplifier -1.7" (43.3 mm) x 8.6" (218.5 mm) x 11.9" (303.4 mm) -Net Weight 6.3 lbs (2.8 kg)<br /> | 2.00 |
| 190 | 4 Backup Hardrives in 1 Silver back up hard drives Includes four back up ports in 1<br /> | 1.00 |
| 930 | Battery backup surge protectors (1) Cyberpower 425VA (1) APC UPS500<br /> | 2.00 |
| 931 | Small bins of assorted housewares  <br /> | 1.00 |
| 932 | Glass cups Various styles<br /> | 28.00 |
| 933 | Reams of assorted HAMMERMILL copy paper  <br /> | 7.00 |
| 934 | Boxes of Assorted printer toner  <br /> | 8.00 |
| 937 | Boxes of 12-16 gallon can liners  <br /> | 2.00 |
| 939 | Spool of AXLINK-P wire Unknown length<br /> | 1.00 |

| | | |
|---|---|---|
| | Total Quantity: | 296.00 |

**Consignment Order**

| CO #: | 3092 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 1 |

**Consignor: B13253**

| Lot# | Description | Quantity |
|---|---|---|
| 10 | LG Electronics 34UM64-P 34-Inch Screen LCD Monitor Model #34UM64-P, Display Type: Widescreen IPS LCD w/ LED Backlight, Display Area: 34" (34" measured diagonally), Brightness: 300 cd/m2, Max Resolution: 2560 x 1080, Interface: DVI-D, 2x HDMI, Display Port, Audio In<br /> | 1.00 |
| 11 | LG Electronics 34UM64-P 34-Inch Screen LCD Monitor Model #34UM64-P, Display Type: Widescreen IPS LCD w/ LED Backlight, Display Area: 34" (34" measured diagonally), Brightness: 300 cd/m2, Max Resolution: 2560 x 1080, Interface: DVI-D, 2x HDMI, Display Port, Audio In<br /> | 1.00 |
| 12 | Asus 27" Widescreen LCD Monitor Model #PB278, Impeccable lifelike visuals with 27â€ 16:9 2560 x 1440 with 100% sRGB and 178Â° wide-viewing angle, ASUS Eye care technology with Flicker free for less Eye fatigue; Ergonomically-designed stand with Tilt, Swivel, Pivot, Height adjustment plus wall-mount capability for comfortable viewing position, Extensive connectivity with native WQHD content support with HDMI, DisplayPort, and Dual-link DVI, ASUS-exclusive QuickFit Virtual Scale and Splendid Video Intelligence Technology for true â€˜what you see is what you getâ€™.<br /> | 1.00 |
| 13 | Asus 27" Widescreen LCD Monitor Model #PB278, Impeccable lifelike visuals with 27â€ 16:9 2560 x 1440 with 100% sRGB and 178Â° wide-viewing angle, ASUS Eye care technology with Flicker free for less Eye fatigue; Ergonomically-designed stand with Tilt, Swivel, Pivot, Height adjustment plus wall-mount capability for comfortable viewing position, Extensive connectivity with native WQHD content support with HDMI, DisplayPort, and Dual-link DVI, ASUS-exclusive QuickFit Virtual Scale and Splendid Video Intelligence Technology for true â€˜what you see is what you getâ€™.<br /> | 1.00 |
| 14 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device | 1.00 |

**Consignment Order**

| CO #: | 3092 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 2 |

| Lot# | Description | Quantity |
|---|---|---|
| | connections.<br /> | |
| 15 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 16 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 17 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 18 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 19 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring | 1.00 |

**Consignment Order**

| CO #: | 3092 |
| --- | --- |
| Date: | 1/30/2018 |
| Page: | 3 |

| Lot# | Description | Quantity |
| --- | --- | --- |
| | DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | |
| 20 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 21 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 22 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 23 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 24 | Sharp LC-60EQ10U 60-Inch Aquos Q 1080p 240Hz Smart Refresh Rate: 240Hz (Native), Backlight: LED (Edge-Lit), Smart Functionality: Yes SmartCentral 3.0 with Smart Guide, apps, and mobile connectivity, Dimensions (W x H x D): TV without stand: 54.3" x 32.5" x 3.1", TV with stand: 54.3" x 33.9" x 14.6", Inputs: 4 HDMI, 2 USB, PC input, RS-232C, MHL, ******DOES NOT INCLUDE REMOTE CONTROL******, | 1.00 |

**Consignment Order**

| | | |
|---|---|---|
| CO #: | | 3092 |
| Date: | | 1/30/2018 |
| Page: | | 4 |

| Lot# | Description | Quantity |
|---|---|---|
| | *****PLUGGED IN, TURNS ON.*****<br /> | |
| 25 | Samsung Un50hu8550 50-inch 4k Ultra Hd 120hz 3d Sm Refresh Rate: 120Hz (Native); Clear Motion Rate 1200 (Effective), Backlight: LED (Edge-Lit w/Local Dimming), Smart Functionality: Yes - Motion and Voice Control with Camera Accessory (sold separately), Dimensions (W x H x D): TV without stand : 43.9" x 25.4" x 1.4", TV with stand : 43.9" x 27" x 10.6", Inputs: 4 HDMI 2.0, 3 USB, 1 Component, 2 Composite. ****INCLUDES 2 REMOTES****, *****PLUGGED IN, TURNS ON.*****<br /> | 1.00 |
| 26 | White Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard for Model #43112, Ideal entry into the world of competitive gaming, Precise key response, customizable backlighting, and programmable macro keys, Key membrane optimized for responsiveness, 12 programmable macro buttons, Conveniently placed shortcut keys, Specially Engineered P.U.L.S.E. Key Membrane Optimized for Responsiveness, Anti-ghosting for up to 7 Simultaneous Keystrokes, Fully Customizable RGB Backlighting with, 16 Million Different Colors, 12 Programmable Macro Buttons over 3 Modes Create 36, User-definable Commands, Save and Publish Custom Programmed Profiles to Share with Your Community, Intuitive Graphical Interface Simplifies Macro Programming, Conveniently Placed Shortcut Keys for Quick Volume and Media Adjustments, Windows Key Lock Prevents Accidental Windows Key Presses.<br /> | 1.00 |
| 27 | Red Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard for PC Model #43112, Ideal entry into the world of competitive gaming, Precise key response, customizable backlighting, and programmable macro keys, Key membrane optimized for responsiveness, 12 programmable macro buttons, Conveniently placed shortcut keys, Specially Engineered P.U.L.S.E. Key Membrane Optimized for Responsiveness, Anti-ghosting for up to 7 Simultaneous Keystrokes, Fully Customizable RGB Backlighting with, 16 Million Different Colors, 12 Programmable Macro Buttons over 3 Modes Create 36, User-definable Commands, Save and Publish Custom Programmed Profiles to Share with Your Community, Intuitive Graphical Interface Simplifies Macro Programming, Conveniently Placed Shortcut Keys for Quick Volume and Media Adjustments, Windows Key Lock Prevents Accidental Windows Key Presses.<br /> | 1.00 |
| 28 | Black Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard for Model #43112, Ideal entry into the world of competitive gaming, Precise key response, customizable backlighting, and programmable macro keys, Key membrane optimized for responsiveness, 12 programmable macro buttons, Conveniently placed shortcut keys, Specially Engineered P.U.L.S.E. Key Membrane Optimized for Responsiveness, Anti-ghosting for up to 7 Simultaneous Keystrokes, Fully Customizable RGB Backlighting with, 16 Million Different Colors, 12 Programmable Macro Buttons over 3 Modes Create 36, User-definable Commands, Save and | 1.00 |

**Consignment Order**

| CO #: | 3092 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 5 |

| Lot# | Description | Quantity |
|---|---|---|
| | Publish Custom Programmed Profiles to Share with Your Community, Intuitive Graphical Interface Simplifies Macro Programming, Conveniently Placed Shortcut Keys for Quick Volume and Media Adjustments, Windows Key Lock Prevents Accidental Windows Key Presses.<br /> | |
| 29 | Black Mad Catz S.T.R.I.K.E. 3 Gaming Keyboard for Model #43112, Ideal entry into the world of competitive gaming, Precise key response, customizable backlighting, and programmable macro keys, Key membrane optimized for responsiveness, 12 programmable macro buttons, Conveniently placed shortcut keys, Specially Engineered P.U.L.S.E. Key Membrane Optimized for Responsiveness, Anti-ghosting for up to 7 Simultaneous Keystrokes, Fully Customizable RGB Backlighting with, 16 Million Different Colors, 12 Programmable Macro Buttons over 3 Modes Create 36, User-definable Commands, Save and Publish Custom Programmed Profiles to Share with Your Community, Intuitive Graphical Interface Simplifies Macro Programming, Conveniently Placed Shortcut Keys for Quick Volume and Media Adjustments, Windows Key Lock Prevents Accidental Windows Key Presses.<br /> | 1.00 |
| 30 | 3 Assorted PC Keyboards Saitek Eclipse 2, Dell and Eclipse Litetouch PC Keyboards<br /> | 3.00 |
| 31 | 5 Assorted Wired USB PC Keyboards (1) Fellowes, (1) Microsoft, (2) Dell, (1) HP Wired USB PC Keyboards<br /> | 1.00 |
| 32 | Mad Catz R.A.T. 1 PC Gaming Mouse Model No. 432724, ****MOUSE ONLY, DOES NOT INCLUDE ANY ACCESSORIES ETC. PLEASE PERFORM OWN INSPECTION.****<br /> | 1.00 |
| 33 | Mad Catz R.A.T. M Wireless Mobile Gaming Mouse for ****MOUSE ONLY, DOES NOT INCLUDE ANY ACCESSORIES ETC. PLEASE PERFORM OWN INSPECTION.****<br /> | 1.00 |
| 34 | 2 Mad Catz R.A.T. 1 Mouses Models #SM6320, ****MOUSES ONLY, DOES NOT INCLUDE ANY ACCESSORIES ETC. PLEASE PERFORM OWN INSPECTION.****<br /> | 2.00 |
| 35 | 2 Mad Catz R.A.T. 1 Wired Mouses Model #43726 ****MOUSES ONLY, DOES NOT INCLUDE ANY ACCESSORIES ETC. PLEASE PERFORM OWN INSPECTION.****<br /> | 2.00 |
| 36 | Mad Catz Assorted Mouse & Headphone Accessory Piec Various mouse shells, non-functioning mouses, lasers, headphone racks, misc. etc.<br /> | 1.00 |
| 37 | Dell Latitude E-Port Plus Replicator With 130W PA- 5 x USB 2.0, 1 x PS/2 style keyboard / mouse port, 1 x VGA, 2 x DVI-D, 2 x DisplayPort, 1 x eSATA, 1 x Serial D-Sub RS-232, 1 x parallel D-Sub DB-25, Includes 130W power supply, Compatible with Dell Latitude E Series and Select Laptops.<br /> | 1.00 |
| 38 | Dell Latitude E-Port Plus Replicator With 130W PA- 5 x USB 2.0, 1 x | 1.00 |

**Consignment Order**

| | | |
|---|---|---|
| CO #: | | 3092 |
| Date: | | 1/30/2018 |
| Page: | | 6 |

| Lot# | Description | Quantity |
|---|---|---|
| | PS/2 style keyboard / mouse port, 1 x VGA, 2 x DVI-D, 2 x DisplayPort, 1 x eSATA, 1 x Serial D-Sub RS-232, 1 x parallel D-Sub DB-25, Includes 130W power supply, Compatible with Dell Latitude E Series and Select Laptops.<br /> | |
| 39 | Dell Latitude E-Port Plus Replicator With 130W PA- 5 x USB 2.0, 1 x PS/2 style keyboard / mouse port, 1 x VGA, 2 x DVI-D, 2 x DisplayPort, 1 x eSATA, 1 x Serial D-Sub RS-232, 1 x parallel D-Sub DB-25, Includes 130W power supply, Compatible with Dell Latitude E Series and Select Laptops.<br /> | 1.00 |
| 40 | Dell Latitude E-Port Plus Replicator PR02X With 13 5 x USB 2.0, 1 x PS/2 style keyboard / mouse port, 1 x VGA, 2 x DVI-D, 2 x DisplayPort, 1 x eSATA, 1 x Serial D-Sub RS-232, 1 x parallel D-Sub DB-25, Includes 130W power supply, Compatible with Dell Latitude E Series and Select Laptops.<br /> | 1.00 |
| 41 | XBOX360 Damage Inc. Pacific Squadron WWII Game and New upopened in box.<br /> | 1.00 |
| 42 | Mad Catz Saitek X-65F Combat Control System For PC ****JOYSTICK AND THROTTLE APPEAR TO HAVE BEEN DISPLAY UNITS, MAY NOT FUNCTION, PLEASE PERFORM OWN INSPECTION.**** Rudder Model #43202. ****UNITS ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE.****<br /> | 1.00 |
| 43 | Mad Catz Saitek PC X-52 Flight Control System and USB. ****UNITS ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTIONS.****<br /> | 1.00 |
| 44 | Mad Catz Saitek PC USB Cyborg X Stick and X65F Pro ****UNITS ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 45 | Mad Catz Pro Flight Rudder Pedals and 2 Pro Flight USB. ****UNITS ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTIONS.****<br /> | 3.00 |
| 46 | Mad Catz Saitek X-52 Flight Control System USB. ****UNITS ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTIONS.****<br /> | 1.00 |
| 47 | Mad Catz R.A.T. 7 Cyborg Wireless Stick For XBOX36 ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 48 | Mad Catz R.A.T. 7 Cyborg Wireless Stick For XBOX36 ****UNIT ONLY, | 1.00 |

**Consignment Order**

| | |
|---|---|
| CO #: | 3092 |
| Date: | 1/30/2018 |
| Page: | 7 |

| Lot# | Description | Quantity |
|---|---|---|
| | DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | |
| 49 | Mad Catz R.A.T.7 Cyborg Wireless Stick for PS3 ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 50 | Mad Catz Saitek Wired Aviator Stick for PS3 AV8R-03, Model SN-PS40. ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 51 | Mad Catz C.T.R.L.R. Bluetooth Wireless Gamepad Model #32266, ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 52 | Mad Catz C.T.R.L.R. Blutooth Wireless Gamepad Model #32266<br /> | 1.00 |
| 53 | Mad Catz C.T.R.L.R. Bluetooth Wireless Gamepad Model #32266 ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 54 | Mad Catz C.T.R.L.R. Bluetooth Wireless Gamepad Model #32263 ****MISSING BATTERY COVER**** ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 55 | Mad Catz S.U.R.F.R Wireless Media and Game Control ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 56 | Mad Catz C.T.R.L. 1 Bluetooth Wireless Mobile Game Model #31263, ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 57 | Mad Catz C.T.R.L. R Bluetooth Wireless Mobile Game Model #31268, *****MISSING 1 BATTERY COVER*****, ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 58 | Mad Catz L.Y.N.X.9 Wireless Game Pad ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 59 | Tritton HDMI dts Headphone X Reciever ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/SOFTWARE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |

**Consignment Order**

| | |
|---|---|
| CO #: | 3092 |
| Date: | 1/30/2018 |
| Page: | 8 |

| Lot# | Description | Quantity |
|---|---|---|
| 60 | Tritton Katana HD Wireless Headphones With Mic ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 61 | Tritton Katana HD Wireless Headphones With Mic ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 62 | Tritton Swarm Wireless Headphones ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 63 | Tritton Headphones with Volume Control ****HEADPHONES AND VOLUME CONTROL SET UP APPEAR TO BE A PROTOTYPE. PLEASE PERFORM OWN INSPECTION OF ITEM TO ENSURE WORKING CONDITION/PIECE COMPLETION.****<br /> | 1.00 |
| 64 | Tritton Kunai Headphones ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 65 | Tritton Kunai Wired Headphones With Mic ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 66 | Tritton Kunai Wired Headphones ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 67 | Black Tritton Kunai Wired Headphones ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 68 | XBOX360 Wired Gaming Headset With Controller Input ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 69 | Tritton Kaiken Wired One Speaker Headset With Mic ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 70 | Tritton Kaiken One Speaker Headset With Mic ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |

**Consignment Order**

| CO #: | 3092 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 9 |

| Lot# | Description | Quantity |
|---|---|---|
| 71 | Turtle Beach Ear Force XO One Wired Headphones ****DOES NOT INCLUDE MIC**** ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 72 | Mad Catz F.R.E.Q.M Wireless Headset ****NO MIC**** ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 73 | Tritton Kunai Wired Headphones and XBOX Wired Head ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 74 | Black Mad Catz Rock Band 3 Fender Precision Bass f ****STAND NOT INCLUDED**** ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 75 | Mad Catz Red Rock Band Fender Mustang for XBOX360 ****APPEARS TO BE PROTOTYPE MODEL, WORKING CONDITION UNKNOWN, PLEASE PERFORM OWN INSPECTION.**** *****DOES NOT INCLUDE STANDS OR SURROUNDING ITEMS**** ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 76 | White Mad Catz Rock Band 4 Wireless Fender Stratoc ****UNIT ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 77 | 2 Vintage White Rock Band 4 Wireless Fender Strato ****ONE GUITAR IS MISSING BATTERY COVER***** ****UNITS ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 2.00 |
| 78 | 2 Black Rock Band Fender Stratocasters for XBOX360 ***BOTH CONTROLLERS ARE FOR PARTS/REBUILD ONLY, MAYBE BE MISSING PIECES, PLEASE PERFORM INSPECTION.*** ****UNITS ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 2.00 |
| 78a | Rock Band Dual Guitar Stand and Mic Stand ***MIC STAND DOES NOT INCLUDE CLIP***<br /> | 1.00 |
| 79 | Mad Catz T.E.2 and T.E.S+ Arcade Fightsticks (Tour ***THESE UNITS ARE NOT COMPLETE/UNSCREWED ETC., HAVE NOT BEEN | 1.00 |

**Consignment Order**

| | | |
|---|---|---|
| CO #: | | 3092 |
| Date: | | 1/30/2018 |
| Page: | | 10 |

| Lot# | Description | Quantity |
|---|---|---|
| | TESTED TO CONFIRM WORKING ORDER AND ARE CONSIDERED "FOR PARTS ONLY." PLEASE PERFORM OWN INSPECTION.***<br /> | |
| 79a | Rockband 4 Drum Set for XBOX ONE and Rock Band 3 P ****MAY NOT BE COMPLETE, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 80 | Playstation Guitar Hero Live and Rock Band 4 Mics ****UNITS ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 2.00 |
| 81 | 2 D-Link 8 Port Gigabit Switches Model #DGS-2208<br /> | 2.00 |
| 82 | 4 D-Link 5 Port Gigabit Switches Model #DGS-2205<br /> | 4.00 |
| 83 | Veriphone Nurit8020 Wireless Credit Card Processor Includes unit, power cable, extra battery and instructions.<br /> | 1.00 |
| 84 | Veriphone VX570 Credit Card Processor Includes power supply and quick reference guide<br /> | 1.00 |
| 85 | Assorted cell phones (1) BLACKBERRY (1) MOTOROLA (1) SAMSUNG (1) HTC ***UNKOWN WORKING CONDITION***<br /> | 4.00 |
| 86 | Box of Assorted Chargers/Cables Assorted Chargers/Cables, Dell Laptop Chargers, Saitek AC Adapter ETC.<br /> | 1.00 |
| 87 | 2 Plantronics Wireless Headset Units ***ONLY 1 POWER SUPPLY INCLUDED, PARTS/PIECES MAY BE MISSING, PLEASE PERFORM OWN INSPECTION.*** ****UNITS ONLY, DOES NOT INCLUDE UNATTACHED CORDS/ACCESSORIES/RECEIVERS/SOFTWARE OR DISPLAY, PLEASE PERFORM OWN INSPECTION****<br /> | 2.00 |
| 88 | 31 Avaya Office Phones (With Boxes of Extra Pieces 5 Large Model #5420, 22 Medium Model #5410, 4 Small Model #5402<br /> | 1.00 |
| 89 | Lot of Assorted Cables/Chargers/Power Supplys/Comp Includes HDMI, DVI, VGA CABLES, Power Cables, Printer Cartridges, Audio Lines Etc. Etc. *****DOES NOT INCLUDE BIN, PLEASE PERFORM OWN INSPECTION TO VIEW ALL CONTENTS.*****<br /> | 1.00 |
| 90 | Fellowes Heavy Duty Shredder Model #DM12Ct. ****WORKING CONDITION UNKNOWN, PLEASE PERFORM OWN INSPECTION****<br /> | 1.00 |
| 91 | 5 Black Office Trash Cans  <br /> | 5.00 |
| 942 | Box of Glass Cups Box of Glass Cups<br /> | 28.00 |
| 947 | Spool of cable ***UNKNOWN LENGTH***<br /> | 1.00 |

**Consignment Order**

| CO #: | 3092 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 11 |

Total Quantity:     134.00

**Consignment Order**

| CO #: | 3142 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 1 |

**Consignor: B13253**

| Lot# | Description | Quantity |
|---|---|---|
| 13 | Insignia 40" LCD 1080p HDTV Model #NS400420NA16. ***DOES NOT INCLUDE STOCK STAND, BRACKET FOR MOUNT INSTALLED, MAY NOT BE COMPLETE, PLEASE PERFORM OWN INSPECTION.***<br /> | 1.00 |
| 14 | LG Electronics 34" LCD Computer Monitor Model #34UM64-P, Display Type: Widescreen IPS LCD w/ LED Backlight, Display Area: 34" (34" measured diagonally), Brightness: 300 cd/m2, Max Resolution: 2560 x 1080, Interface: DVI-D, 2x HDMI, Display Port, Audio In. HDMI Cable Included.<br /> | 1.00 |
| 15 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 16 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 17 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 18 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model | 1.00 |

**Consignment Order**

| CO #: | 3142 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 2 |

| Lot# | Description | Quantity |
|---|---|---|
| | #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | |
| 19 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 20 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 21 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |
| 22 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.<br /> | 1.00 |

| | | |
|---|---|---|
| CO #: | | 3142 |
| Date: | | 1/30/2018 |
| Page: | | 3 |

| Lot# | Description | Quantity |
|---|---|---|
| 23 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.\<br /> | 1.00 |
| 24 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections.\<br /> | 1.00 |
| 474 | 5 Various Wired Keyboards  \<br /> | 5.00 |

Total Quantity: 17.00

Consignment Order

| CO #: | 3195 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 1 |

**Consignor: B13253**

| Lot# | Description | Quantity |
|---|---|---|
| 16 | Samsung 50-inch 4k Ultra Hd Smart Led Tv Model #UN50HU8550F, ***INCLUDES POWER CABLE, 2 REMOTES (SEE OFFICE FOR REMOTES) AND HAS WALL MOUNT BRACKET ATTACHED, DOES NOT HAVE STAND BASE.***PLUGGED IN AND WORKS***<br /> | 1.00 |
| 17 | LG Electronics 34" LCD Computer Monitor Model #34UM64-P, Display Type: Widescreen IPS LCD w/ LED Backlight, Display Area: 34" (34" measured diagonally), Brightness: 300 cd/m2, Max Resolution: 2560 x 1080, Interface: DVI-D, 2x HDMI, Display Port, Audio In. ***DOES NOT INCLUDE CABLES/ACCESSORIES, UNKNOWN WORKING CONDITION, PLEASE PERFORM OWN INSPECTION FOR FURTHER DETAILS.***<br /> | 1.00 |
| 18 | LG Electronics 34" LCD Computer Monitor Model #34UM64-P, Display Type: Widescreen IPS LCD w/ LED Backlight, Display Area: 34" (34" measured diagonally), Brightness: 300 cd/m2, Max Resolution: 2560 x 1080, Interface: DVI-D, 2x HDMI, Display Port. Audio in. ***DOES NOT INCLUDE CABLES/ACCESSORIES, UNKNOWN WORKING CONDITION, PLEASE PERFORM OWN INSPECTION FOR FURTHER DETAILS.***<br /> | 1.00 |
| 19 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections. ***DOES NOT INCLUDE CABLES/ACCESSORIES, UNKNOWN WORKING CONDITION, PLEASE PERFORM OWN INSPECTION FOR FURTHER DETAILS.***<br /> | 1.00 |
| 20 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring | 1.00 |

Consignment Order

| | |
|---|---|
| CO #: | 3195 |
| Date: | 1/30/2018 |
| Page: | 2 |

| Lot# | Description | Quantity |
|------|-------------|----------|
| | DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections. ***DOES NOT INCLUDE CABLES/ACCESSORIES, UNKNOWN WORKING CONDITION, PLEASE PERFORM OWN INSPECTION FOR FURTHER DETAILS.***<br /> | |
| 21 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections. ***DOES NOT INCLUDE CABLES/ACCESSORIES, UNKNOWN WORKING CONDITION, PLEASE PERFORM OWN INSPECTION FOR FURTHER DETAILS.***<br /> | 1.00 |
| 22 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections. ***DOES NOT INCLUDE CABLES/ACCESSORIES, UNKNOWN WORKING CONDITION, PLEASE PERFORM OWN INSPECTION FOR FURTHER DETAILS.***<br /> | 1.00 |
| 23 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections. ***DOES NOT INCLUDE CABLES/ACCESSORIES, UNKNOWN WORKING CONDITION, PLEASE PERFORM OWN INSPECTION FOR FURTHER DETAILS.***<br /> | 1.00 |
| 24 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring | 1.00 |

Consignment Order

| CO #: | 3195 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 3 |

| Lot# | Description | Quantity |
|---|---|---|
| | DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections. ***DOES NOT INCLUDE CABLES/ACCESSORIES, UNKNOWN WORKING CONDITION, PLEASE PERFORM OWN INSPECTION FOR FURTHER DETAILS.***<br /> | |
| 25 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections. ***DOES NOT INCLUDE CABLES/ACCESSORIES, UNKNOWN WORKING CONDITION, PLEASE PERFORM OWN INSPECTION FOR FURTHER DETAILS.***<br /> | 1.00 |
| 26 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections. ***DOES NOT INCLUDE CABLES/ACCESSORIES, UNKNOWN WORKING CONDITION, PLEASE PERFORM OWN INSPECTION FOR FURTHER DETAILS.***<br /> | 1.00 |
| 27 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections. ***DOES NOT INCLUDE CABLES/ACCESSORIES, UNKNOWN WORKING CONDITION, PLEASE PERFORM OWN INSPECTION FOR FURTHER DETAILS.***<br /> | 1.00 |
| 28 | ASUS VG248QE 24" Full HD 1920x1080 144Hz 1ms HDMI Model #VG248QE, Ultra smooth action with 144Hz rapid refresh rate and 1ms (GTG) response time, Ergonomically-designed stand with Tilt,Swivel,Pivot,Height adjustment plus wall-mount capability for comfortable viewing position, A comfortable viewing experience with ergonomic tilt, swivel pivot, and height adjustment, Built-in 2W stereo speakers for an immersive home entertainment experience, Featuring | 1.00 |

**Consignment Order**

| CO #: | 3195 |
|---|---|
| Date: | 1/30/2018 |
| Page: | 4 |

| Lot# | Description | Quantity |
|---|---|---|
| | DisplayPort, Dual-link DVI-D, and HDMI ports for multi device connections. ***DOES NOT INCLUDE CABLES/ACCESSORIES, UNKNOWN WORKING CONDITION, PLEASE PERFORM OWN INSPECTION FOR FURTHER DETAILS.***<br /> | |

| | Total Quantity: | 13.00 |
|---|---|---|