**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re:  MAD CATZ, INC.                    §    Case No. 17-10679-LSS
                                          §
                                          §
                                          §
                    Debtor(s)

---

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 03/30/2017. The undersigned trustee was appointed on 03/30/2017.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $        7,752,030.62

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 940,144.94 |
| Bank service fees | 118,494.32 |
| Other payments to creditors | 4,570,674.58 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]    $ | 2,122,716.78 |

The remaining funds are available for distribution.

---
[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 08/24/2017 and the deadline for filing governmental claims was 09/26/2017. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $255,810.92. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $255,810.92, for a total compensation of $255,810.92[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $2,328.14 for total expenses of $2,328.14[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/06/2022                    By: /s/ David Carickhoff
                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 1

**Case No.:** 17-10679-LSS

**Case Name:** MAD CATZ, INC.

**For Period Ending:** 06/06/2022

**Trustee Name:** (280150) David Carickhoff

**Date Filed (f) or Converted (c):** 03/30/2017 (f)

**§ 341(a) Meeting Date:** 05/10/2017

**Claims Bar Date:** 08/24/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Unscheduled A/R (u) | Unknown | 25,000.00 | | 16,577.05 | FA |
| 2 | Cash | 63.94 | 0.00 | | 88.95 | FA |
| 3 | Interests in Insurance Policies | Unknown | 5,000.00 | | 9,604.87 | FA |
| 4* | Wells Fargo Accounts (See Footnote) | 235,550.99 | 235,550.99 | | 967,313.08 | FA |
| 5* | Deposits (See Footnote) | 129,893.32 | 129,893.32 | | 0.00 | FA |
| 6* | Security Deposits (See Footnote) | 91,105.27 | 91,105.27 | | 0.00 | FA |
| 7* | Pre-Paid Insurance (See Footnote) | 225,764.63 | 225,764.63 | | 2,385.10 | FA |
| 8* | Pre-Paid Other (See Footnote) | 534,449.44 | 534,449.44 | | 29,638.40 | FA |
| 9 | Pre-Paid Royalties | 437,890.41 | 437,890.41 | | 0.00 | FA |
| 10* | Equity of Mad Catz Interactive Asia (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 11* | Raw Materials (See Footnote) | 13,899.28 | 13,899.28 | | 0.00 | FA |
| 12* | Inventory/Finished Goods (See Footnote) | 7,052,957.82 | 7,052,957.82 | | 2,652,817.62 | FA |
| 13* | Office Furniture<br>San Diego office lease - furniture (See Footnote) | 57,872.50 | 57,872.50 | | 2,000.00 | FA |
| 14* | Office Equipment (See Footnote) | 61,953.00 | 61,953.00 | OA | 0.00 | FA |
| 15* | Other Machinery & Equipment (See Footnote) | 71,367.00 | 71,367.00 | | 0.00 | FA |
| 16 | Leasehold interests | 0.00 | 0.00 | | 0.00 | FA |
| 17* | Patents Copyrights and Trademarks (See Footnote) | 1,367,186.00 | 1,367,186.00 | | 464,100.00 | FA |
| 18* | Domain names and websites (See Footnote) | Unknown | 45,900.00 | | 45,900.00 | FA |
| 19* | Customer List (See Footnote) | 131,250.00 | 131,250.00 | | 0.00 | FA |
| 20* | Federal Tax refunds (See Footnote) | 1,803,531.00 | 1,803,531.00 | | 17,127.38 | FA |
| 21 | Causes of Action (scheduled) | Unknown | 200.00 | | 133.11 | FA |
| 22* | Country Club Membership (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 23 | Miscellaneous Unscheduled Receipts (u) | Unknown | 50,000.00 | | 20,313.80 | FA |
| 24 | Payment from non-debtor Affiliates to fund costs (u) | Unknown | 0.00 | | 0.00 | FA |
| 25* | Ascendiant Capital Markets Acct (u) (See Footnote) | Unknown | 8,186.82 | | 8,186.82 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A

Page: 2

**Case No.:** 17-10679-LSS

**Case Name:** MAD CATZ, INC.

**For Period Ending:** 06/06/2022

**Trustee Name:** (280150) David Carickhoff

**Date Filed (f) or Converted (c):** 03/30/2017 (f)

**§ 341(a) Meeting Date:** 05/10/2017

**Claims Bar Date:** 08/24/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26* | Accounts Receivable (scheduled) (See Footnote) | 8,037,851.09 | 8,037,851.09 | | 1,423,014.82 | FA |
| 27* | Pre-Petition Escrows (u)<br><br>Escrows Created under Logitech Asset Purchase Agreement -- $473,000 tooling escrow; $1m general escrow (See Footnote) | Unknown | 1,473,000.00 | | 672,734.53 | FA |
| 28* | Office Furniture - Redlands, CA<br><br>Redlands leased premises - office furniture (See Footnote) | 57,872.50 | 57,872.50 | OA | 0.00 | FA |
| 29 | Avoidance Actions (u) | Unknown | 200,000.00 | | 108,020.00 | FA |
| 30* | Amounts due under prepetition contracts (u) (See Footnote) | Unknown | 1,307,000.00 | | 1,306,075.09 | FA |
| 31* | Remnant Assets (u) (See Footnote) | Unknown | 6,000.00 | | 6,000.00 | FA |
| **31** | **Assets Totals (Excluding unknown values)** | **$20,310,458.19** | **$23,430,681.07** | | **$7,752,030.62** | **$0.00** |

RE PROP# 4    Amounts in account also included A/R payments to Debtor pre- and post-petition.

RE PROP# 5    All but $2,073.52 of the deposits relate to expenses that were actually incurred for work performed to prepare an "at the market" secondary equity offering. Because no shares were actually issued, the expenses were not recognized under U.S. GAAP, and instead were listed as a prepaid asset. This is an accounting issue not an amount that the Debtor believed could be returned. See Schedules, Global Note # 10 [D.I. 13, p. 3]. The remaining $2,073.52 was paid to Microsoft and it was determined that it was not recoverable.

RE PROP# 6    These amounts were security deposits paid to landlords in connection with leased space (Nevada Business Park/ $33,697.66 and TPP 212 Scripps LLC/$57,407.61). Due to Debtor's pre-petition defaults, Nevada Business Park applied the security deposit to arrears before the bankruptcy filing (see Claim No. 42). The settlement reached on TPP's claim (see Claim No. 49 and D.I. 279 & 283) allowed TPP to apply the security deposit to reduce its claim amount.

RE PROP# 7    The lion share of the pre-paid insurance relates to tail coverage purchased for D&O and similar insurance which is not refundable. Certain other insurance needed to be maintained until the sale process was completed. Further, in some instances the Debtor did not have the ability to cancel the policies, as it was not the primary insured. See Schedules, Global Note # 11 [ D.I. 13, p. 3]. Unearned premiums recoverable was $2,385.10.

RE PROP# 8    The only amount recoverable was the pre-payment to PWC in connection with the Canadian bankruptcy proceeding for the parent company. The largest amounts regarding Performance Designed Products/GameStop ($133,809) and Voyetra TurtleBeach/WalMart ($310,597) were payments in connection with placement of Mad Catz products at kiosks and/or listening stations in GameStop retail stores and WalMart retail stores. Based on a review of the underlying contracts, it was determined that the amounts were not recoverable.

RE PROP# 10    See Asset #25.

RE PROP# 11    Substantially all of the Debtor's assets were up for sale. No bidder requested the fight stick parts.

RE PROP# 12    Original APA was for $2.7m, which was approved by Order at Dkt. 71. The inventory amounts were lower than those listed in APA. A purchase price adjustment was made to account for the shortfall in inventory. Total sale proceeds were $2,652,817.62 after purchase price adjustment. See Dkt No 76.

RE PROP# 13    Debtor had 2 leases -- one in San Diego and one in Redlands, CA. FFE in Redlands was abandoned. See Dkt. 33. FFE in San Diego was sold for $2000. See Asset #28 for FF&E. The scheduled value was $115,745 by debtor. This attempts to break it out by leased premises.

RE PROP# 14    The FF&E at the Debtor's headquarters was sold to Fischer Auction Co. See Order Approving Sale at D.I. 91 and Bill of Sale at D.I. 154 and Asset #13 and #28. Other office equipment was abandoned as part of lease rejection at D.I. 33

RE PROP# 15    Substantially all of the Debtor's assets were up for sale. No bidder requested the other machinery & equipment

RE PROP# 17    All of Debtor's IP was sold to Device Expert Inc. (includes domain names). See Dkt. 72

RE PROP# 18    See note for Asset #17

RE PROP# 19    Substantially all of the Debtor's assets were up for sale. No bidder requested the customer list

# Form 1

# Individual Estate Property Record and Report

## Asset Cases

Case No.:  17-10679-LSS

Case Name:  MAD CATZ, INC.

Trustee Name:  (280150) David Carickhoff

Date Filed (f) or Converted (c):  03/30/2017 (f)

§ 341(a) Meeting Date:  05/10/2017

For Period Ending:  06/06/2022

Claims Bar Date:  08/24/2017

| | |
|---|---|
| RE PROP# 20 | The scheduled amount also included NOLs |
| RE PROP# 22 | Based on conversations with prior management, it was determined that the membership had no value |
| RE PROP# 25 | The Ascendiant Capital Account was the vehicle through which the Debtor held certain shares of the parent company, Mad Catz Interactive Inc. ("MCII") - which at one time was publicly traded.  MCII was in its own insolvency proceeding in Canada.  Despite this, we were able to liquidate the shares and recover $8,186.82. |
| RE PROP# 26 | See note for asset # 30.  Global settlements were reached with GameStop and Wal-Mart which resulted in substantial recoveries to the estate: $800k for GameStop and $540k for Wal-Mart, plus a waiver of each of their filed proofs of claim. |
| RE PROP# 27 | This relates to escrows associated with the Debtor's prepetition sale of certain assets to Logitech.  There were two escrows established under the pre-petition sale agreement – a tooling escrow and a general escrow.  Tooling Escrow - the deadline to assert and dispute claims under the tooling escrow expired pre-petition, but the balance of the tooling escrow was not released until post-petition.  The estate received $473,423.09, which was the full remaining balance of the tooling escrow post-petition. See 9019 Motion explaining escrows [D.I. 171].  General Escrow – there was a $1 million general escrow established under the pre-petition sale agreement.  The deadlines to make claims under the general escrow did not run until post-petition.  Logitech asserted that it had $2.5 million in claims and was entitled to the full general escrow.  We reconciled the asserted claims and settled such that the estate received 20% of the general escrow and Logitech received 80%.  See 9019 motion [D.I. 171] and Order approving the settlement [D.I. 183].  The estate's 20% share after escrow agent fees was just under $200k.  When added to the tooling escrow funds, that constitutes the $672,734.53 |
| RE PROP# 28 | Debtor had 2 leases -- one in San Diego and one in Redlands, CA.  FFE in Redlands was abandoned.  See Dkt. 33.  FFE in San Diego was sold for $2000.  See Asset #13 for San Diego.  The scheduled value was $115,745 by debtor.  This attempts to break it out by leased premises. |
| RE PROP# 30 | This relates to amounts due post-petition by U&I Entertainment to Debtor under pre-petition purchase agreement.  U&I owes Debtor amounts once U&I has sold goods of the Debtor that it is holding (Rock Band IV game and equipment).  Scheduled A/R mistakenly included pre-petition amounts and estimate for post-petition amounts from U&I, even though post-petition amounts were not yet due. |
| RE PROP# 31 | See Order at Dkt. 297 |

**Major Activities Affecting Case Closing:**

1-21-19 -- Investigate and pursue potential avoidance claims by demand letters.  Review claims.  Prepare and file tax returns.
4/30/19 - Prosecute avoidance actions.  Reconcile claims.
7-7-19.  Prosecute avoidance actions.  Reconcile claims.
10-8-19.  Prosecute avoidance actions.  Reconcile claims.
1-5-20  Reconcile claims.
4-5-20  Reconcile claims.
7-10-20  Reconcile claims
10-20-20  Reconcile claims
1-30-21  Reconcile claims and litigate Mad Catz Asia claim
4-5-21.  Claim reconciliation
7-8-21.  Claim reconciliation and remnant asset sale
10-10-21  Claim reconciliation and remnant asset sale and final tax return
1-13-22  Final tax return and address late filed priority tax claim

Initial Projected Date Of Final Report (TFR):  12/31/2020

Current Projected Date Of Final Report (TFR):  03/24/2022 (Actual)

## Form 2

### Cash Receipts And Disbursements Record

Exhibit B

Page: 1

| | | |
|---|---|---|
| **Case No.:** | 17-10679-LSS | |
| **Case Name:** | MAD CATZ, INC. | |
| **Taxpayer ID #:** | **-***0365 | |
| **For Period Ending:** | 06/06/2022 | |

| | |
|---|---|
| **Trustee Name:** | David Carickhoff (280150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/17 | {23} | United Material Handling Inc | Reference UMH01272017 Dated 1/27/17 | 1229-000 | 16,952.04 | | 16,952.04 |
| 04/28/17 | {1} | Innex Inc | Invoice 833176  Dated 2/1/17 Amount $5457.40~Credit Amount to Reduce Payment  -$329.89 CM235862 | 1221-000 | 5,127.51 | | 22,079.55 |
| 04/28/17 | {26} | D&H Distributing Co | Invoice 831557  PO 1025925C Dated 1/6/17 | 1121-000 | 140.96 | | 22,220.51 |
| 04/28/17 | {1} | Petra | INV 832526 Dated 1/19/17 - $3605.70~INV 832584  Dated 1/20/17 - $3007.00 | 1221-000 | 6,612.70 | | 28,833.21 |
| 04/28/17 | {1} | SHOPKO | INV 831977 Dated 1/10/17 $82.28~INV 831978 Dated 1/10/17 $411.40~INV 831979 Dated 1/10/17 $1293.17~INV 832048 Dated 1/18/17 $2,274.68~INV 832049 Dated 1/18/17 $3761.83~INV 832525 Dated 1/19/17 $863.95~INV 832821 Dated 1/25/17 $981.71 | 1221-000 | 9,669.05 | | 38,502.26 |
| 04/28/17 | {26} | Kroger | INV 832550 Dated 1/20/17 $2039.00~Credit Memo  Dated 3/10/17 -$2,038.00~~ | 1121-000 | 1.00 | | 38,503.26 |
| 05/03/17 | | Mad Catz UK entity | Payment for IT services related to server access | 2420-000 | | -1,974.00 | 40,477.26 |
| 05/04/17 | 101 | Marsh & McLennan Agency LLC | Invoice 102438 -- Commercial Insurance - Federal Ins. Co. Policy No. 35818662 - payment for May, June and July | 2420-000 | | 6,396.25 | 34,081.01 |
| 05/04/17 | 102 | Marsh & McLennan Agency LLC | Invoice 102444 -- Commercial Insurance - Lloyd's Policy No. M20495 - Cargo -- payment for May, June and July | 2420-000 | | 14,077.50 | 20,003.51 |
| 05/04/17 | | To Account #******7767 | Unliened receipt from Mad Catz UK entity for payment of IT services | 9999-000 | | 1,974.00 | 18,029.51 |
| 05/04/17 | {1} | PETRA | STOP PAYMENT BY PAYOR | 1221-000 | -6,612.70 | | 11,416.81 |
| 05/10/17 | {2} | Guiliano Miller & Co | Balance of Petty Cash at Company Office | 1129-000 | 88.95 | | 11,505.76 |
| 05/10/17 | {26} | Kroger | Inv 833496 $2440.80~Inv 833946 $1307.34~Credit Inv 701-460149 ($20.77)~Credit Inv 701-463546 ($928.11)~Credit Inv 701-461834 ($1278.46) | 1121-000 | 1,520.00 | | 13,025.76 |
| 05/17/17 | {21} | ATTM Settlement Fund | Settlement Payment - AT&T Mobility Wireless Data Services Sales Tax Litigation (Class Action) | 1149-000 | 133.11 | | 13,158.87 |
| 05/17/17 | {26} | Innex Inc | Inv #834513 - $1679.20~Inv #834658 - $1259.40~ | 1121-000 | 2,938.60 | | 16,097.47 |
| 05/17/17 | {3} | Barney & Barney | Refund from Final Audit of Work Comp policy 2015-16~Policy No 71737418~ | 1129-000 | 8,180.00 | | 24,277.47 |
| 05/17/17 | {26} | Kroger | Deposit Adj to Correct Amount - Dep #100008-1 on 5/10/17 | 1121-000 | 0.80 | | 24,278.27 |
| 05/26/17 | {26} | MEIJER | Unknown - Remitance information available at meijervendornet.com | 1121-000 | 91.47 | | 24,369.74 |
| 05/26/17 | {3} | Sterling health Services | COBRA Remittance for April 2017 | 1129-000 | 1,029.68 | | 25,399.42 |
| 05/26/17 | {26} | Kroger | Inv 834575 dated 2/27/17 | 1121-000 | 1,605.12 | | 27,004.54 |

**Page Subtotals:**   $47,478.29   $20,473.75

{ } Asset Reference(s)    **UST Form 101-7-TFR (5/1/2011)**    ! - transaction has not been cleared

## Form 2

Exhibit B
Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 17-10679-LSS |
| **Case Name:** | MAD CATZ, INC. |
| **Taxpayer ID #:** | **-***0365 |
| **For Period Ending:** | 06/06/2022 |

| | |
|---|---|
| **Trustee Name:** | David Carickhoff (280150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.57 | 26,967.97 |
| 06/09/17 | {26} | Meijer | Unknown Invoice | 1121-000 | 452.04 | | 27,420.01 |
| 06/12/17 | {23} | County of San Diego | Notation on Check Stub: Payment issued as result of Court action - Case #SCD188034 - Acct No 256090 | 1249-000 | 52.33 | | 27,472.34 |
| 06/12/17 | {1} | Magnell Associates Inc | Inv 825877 ($3419.70) with various adjustments | 1221-000 | 1,650.77 | | 29,123.11 |
| 06/12/17 | | Nektova Group LLC | Bidder Deposit | 1280-002 | 50,000.00 | | 79,123.11 |
| 06/12/17 | {26} | Kroger | 5/30/17 Deposit Error - Dep 100014-1 | 1121-000 | 200.00 | | 79,323.11 |
| 06/12/17 | | Nektova Group LLC | Reversed Deposit 100018 1 Bidder Deposit - Wrong Acct - Moved to Acct xxx68 | 1280-002 | -50,000.00 | | 29,323.11 |
| 06/23/17 | {4} | Wells Fargo | Transfer of funds in Debtor's pre-petition bank accounts (includes A/R collected post-petition -- $815,402.46 from acct xx0201 and $150,510.90 from account xx7520) | 1129-000 | 965,913.36 | | 995,236.47 |
| 06/23/17 | 103 | 4 Network Consulting | Invoice 2406 - IT Services -- See Dkt No 43 | 2420-000 | | 675.00 | 994,561.47 |
| 06/23/17 | 104 | Nathan Hill | IT Services ($65/hr at 100.5 hours through April, May and June 23) and expenses of $85 for hard drive -- See Dkt No. 43 | 2420-000 | | 6,617.50 | 987,943.97 |
| 06/26/17 | | Device Expert Inc | Balance of Winning Bid - IP Purchase. Sale Order at Dkt. 72 | | 495,900.00 | | 1,483,843.97 |
| | {17} | | purchase price allocated to patents, copyrights and trademarks<br><br>$450,000.00 | 1129-000 | | | |
| | {18} | | purchase price allocated by trustee to domain names and websites<br><br>$45,900.00 | 1129-000 | | | |
| 06/27/17 | {26} | Meijer | Unknown - No Description | 1121-000 | 624.00 | | 1,484,467.97 |
| 06/28/17 | {23} | Sterling Health Services Inc | COBRA Remittance for March 2017~Plans: MES Vision & UHC Signature | 1249-000 | 1,029.68 | | 1,485,497.65 |
| 06/28/17 | | From Account #******7768 | Device Expert Inc's deposit in connection with purchase of IP (purchase price was $510,000) | 9999-000 | 14,100.00 | | 1,499,597.65 |
| 06/28/17 | 105 | California Cross Dock Inc. | Invoices MC0024ST, MC0025ST, MC0026ST, MC0027 - April, May and June storage, plus out charges) | 2410-000 | | 58,394.25 | 1,441,203.40 |
| 06/29/17 | 106 | Nathan Hill | IT Services ($65/hr at 6 hours - after June 23) - See Dkt No. 43 | 2420-000 | | 390.00 | 1,440,813.40 |
| 06/29/17 | 107 | Maia Waki Perez | Consulting re Accounts Receivable and related financial issues (18 hours at $90/hr) - See Dkt No. 43 | 3731-000 | | 1,620.00 | 1,439,193.40 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 463.80 | 1,438,729.60 |
| 07/05/17 | {12} | Click Entertainment | Purchase price balance after inventory adjustment | 1129-000 | 2,414,817.62 | | 3,853,547.22 |
| 07/06/17 | {4} | Wells Fargo | Funds from Mad Catz bank accounts | 1129-000 | 111.97 | | 3,853,659.19 |

**Page Subtotals:** $3,894,851.77    $68,197.12

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 17-10679-LSS |
| **Case Name:** | MAD CATZ, INC. |
| **Taxpayer ID #:** | **-***0365 |
| **For Period Ending:** | 06/06/2022 |

| | |
|---|---|
| **Trustee Name:** | David Carickhoff (280150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/07/17 | | From Account #******7768 | Click Entertainment - purchase price from deposit less $50,000 escrow | 9999-000 | 188,000.00 | | 4,041,659.19 |
| 07/13/17 | | Sterling National Bank | Wire - Payment to Secured Creditor - see Dkt No. 69 | 4210-000 | | 716,025.33 | 3,325,633.86 |
| 07/20/17 | {4} | Wells Fargo | Additional funds from Debtor's pre-petition accounts | 1129-000 | 1,280.30 | | 3,326,914.16 |
| 07/24/17 | {23} | Toyota Industries Commerical Finance Inc | Refund for Lease Turn-In~Base Rent Interest $104.91~Base Rent Principal $572.12 | 1249-000 | 677.03 | | 3,327,591.19 |
| 07/26/17 | {25} | ASCENDIANT | BALANCE OF BANK ACCOUNT XXXX9420 | 1229-000 | 8,186.82 | | 3,335,778.01 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,647.32 | 3,333,130.69 |
| 08/02/17 | 108 | Hill Archive | Inv 031463 - Pick Up/Shipping/Storage of Computers & Documents | 2410-000 | | 16,421.34 | 3,316,709.35 |
| 08/03/17 | | Sterling National Bank | Wire - Payment of secured claim -- See Dkt. No. 69 | 4210-000 | | 2,534,571.07 | 782,138.28 |
| 08/04/17 | {13} | Fischer Auction | Purchase price for remaining FF&E at San Diego headquarters. See Dkt. 91 | 1129-000 | 2,000.00 | | 784,138.28 |
| 08/09/17 | {26} | Eurpac Warehouse | Collection of Accounts Receivable | 1121-000 | 1,295.57 | | 785,433.85 |
| 08/23/17 | {26} | Tessco Technologies | Payment / Demand Letter - Inv P7940~ | 1121-000 | 1,140.00 | | 786,573.85 |
| 08/28/17 | {26} | Shopko | Demand Letter Payment | 1121-000 | 12,885.15 | | 799,459.00 |
| 08/29/17 | | From Account #******7768 | Purchase Price -- balance of Click Entertainment sale proceeds held in escrow pending final inventory | 9999-000 | 50,000.00 | | 849,459.00 |
| 08/29/17 | 109 | TPP 212 Scripps, LLC | Post-petition rent for San Diego headquarters for months of April, May and June 2017 - See Cash Collateral Order at DI 69 | 2410-000 | | 90,302.85 | 759,156.15 |
| 08/29/17 | | To Account #******7767 | Represents portion of Device Expert sale proceeds ($10,000) in connection with Copyrights not subject to secured creditor liens | 9999-000 | | 10,000.00 | 749,156.15 |
| 08/30/17 | 110 | Hill Archive | Inv. Nos. 031855 and 228558-791 - Storage of Computers & Records for July and August and Processing | 2410-000 | | 1,698.51 | 747,457.64 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,558.63 | 745,899.01 |
| 09/01/17 | {27} | Logitech Europe SA | Release of Tooling Escrow | 1229-000 | 473,367.27 | | 1,219,266.28 |
| 09/05/17 | {26} | Petra | Payment on Demand Letter | 1121-000 | 2,463.52 | | 1,221,729.80 |
| 09/11/17 | 111 | Giuliano, Miller & Company, LLC | Accountant/Financial Advisor Fees ($114,662) and Expenses ($6,323.98) for 4/8/17 - 6/30/17 - See Interim Fee Order at Dkt. No. 101 | | | 120,985.98 | 1,100,743.82 |
| | | Giuliano, Miller & Company, LLC | Accountant Fees $114,662.00 | 3410-000 | | | |
| | | Giuliano, Miller & Company, LLC | Accountant Expenses $6,323.98 | 3420-000 | | | |

**Page Subtotals:**          **$741,295.66    $3,494,211.03**

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 17-10679-LSS | |
| Case Name: | MAD CATZ, INC. | |
| Taxpayer ID #: | **-***0365 | |
| For Period Ending: | 06/06/2022 | |

| | |
|---|---|
| Trustee Name: | David Carickhoff (280150) |
| Bank Name: | Mechanics Bank |
| Account #: | ******7766 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/11/17 | 112 | Archer & Greiner, P.C. | Attorney Fees ($89,886.50) and Expenses ($8,617.13) - 3/31/17 - 6-30-17 - See Interim Fee Order at Dkt. No. 100 | | | 98,503.63 | 1,002,240.19 |
| | | Archer & Greiner, P.C. | Attorney Fees for 3/31/17 - 6/30/17 - See Order at Dkt. No. 100  $89,886.50 | 3110-000 | | | |
| | | Archer & Greiner, P.C. | Attorney Expenses - 3/31/17 - 6/30/17 - See Order at Dkt. No. 100  $8,617.13 | 3120-000 | | | |
| 09/19/17 | {4} | Wells Fargo | Balance of Bank Acct XXXX10201 | 1129-000 | 7.45 | | 1,002,247.64 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,594.97 | 1,000,652.67 |
| 10/02/17 | {26} | Ingram Micro Inc | Payment on Demand Letter | 1121-000 | 4,048.55 | | 1,004,701.22 |
| 10/02/17 | {23} | County of San Diego | Notation on Check Stub: Payment issued as result of Court action - Case #SCD188034 - Acct No 256090 | 1249-000 | 42.81 | | 1,004,744.03 |
| 10/11/17 | {30} | U&I Entertainment LLC | Payment under pre-petition contract | 1229-000 | 387,005.91 | | 1,391,749.94 |
| 10/19/17 | {23} | CSC | NOTE ON STUB: Taxes were rejected - Client never responded | 1249-000 | 822.78 | | 1,392,572.72 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,912.08 | 1,390,660.64 |
| 11/01/17 | 113 | Hill Archive | Invoices 032261 (Sept 2017) & 032644 (Oct 2017) - Storage of Computers & Records | 2410-000 | | 500.70 | 1,390,159.94 |
| 11/03/17 | {26} | Ingram Entertainment Inc | A/R Payment | 1121-000 | 20,000.00 | | 1,410,159.94 |
| 11/14/17 | {30} | U&I Entertainment LLC | Payment on pre-petition contract | 1229-000 | 147,016.93 | | 1,557,176.87 |
| 11/14/17 | {26} | D&H Distributing Co | Outstanding A/R | 1121-000 | 6,108.04 | | 1,563,284.91 |
| 11/21/17 | 114 | Hill Archive | Invoices 033044 (Nov 2017) - Storage of Computers & Records | 2410-000 | | 250.35 | 1,563,034.56 |
| 11/21/17 | 115 | Corodata Records Management | Invoice RS4325761 (May 2017) - Storage of Computers & Records | 2990-000 | | 955.34 | 1,562,079.22 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,152.78 | 1,559,926.44 |
| 12/07/17 | {23} | County of San Diego | Notation on Check Stub: Payment issued as result of Court action - Case #SCD188034 - Acct No 256090 | 1249-000 | 26.16 | | 1,559,952.60 |
| 12/13/17 | {30} | U&I Entertainment LLC | Payment for amounts due under pre-petition contract for inventory sold | 1229-000 | 73,840.29 | | 1,633,792.89 |
| 12/15/17 | {26} | Game Stop Texas Ltd | Payment on A/R | 1121-000 | 800,000.00 | | 2,433,792.89 |
| 12/19/17 | | To Account #******7766 | Mad Catz UK amounts used to fund IT services expenses | 9999-000 | 1,974.00 | | 2,435,766.89 |
| 12/20/17 | 116 | Hill Archive | Invoices 033451 (Dec 2017) - Storage of Computers & Records | 2410-000 | | 250.35 | 2,435,516.54 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,476.49 | 2,433,040.05 |
| 01/02/18 | {23} | JND Corporate Restructuring | Payment as Unsecured Creditor in Bankruptcy 16-11452 KJC | 1249-000 | 193.68 | | 2,433,233.73 |

Page Subtotals:    $1,441,086.60    $108,596.69

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 17-10679-LSS |
| **Case Name:** | MAD CATZ, INC. |
| **Taxpayer ID #:** | **-***0365 |
| **For Period Ending:** | 06/06/2022 |

| | |
|---|---|
| **Trustee Name:** | David Carickhoff (280150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/03/18 | | Sterling National Bank | Payment of Secured Claim - See Dkt No. 69 | 4210-000 | | 1,270,078.18 | 1,163,155.55 |
| 01/10/18 | 117 | International Sureties, Ltd | Chapter 7 Blanket Bond Fee 1/1/18 to 12/31/18  Bond #016026389 | 2300-000 | | 334.58 | 1,162,820.97 |
| 01/25/18 | 118 | Hill Archive | Invoices 033841 (Jan 2018) - Storage of Computers & Records | 2410-000 | | 375.64 | 1,162,445.33 |
| 01/30/18 | {30} | U&I Entertainment LLC | Payment of amounts due under pre-petition purchase agreement | 1229-000 | 498,211.96 | | 1,660,657.29 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,054.12 | 1,658,603.17 |
| 02/05/18 | {23} | County of San Diego | Payment of Court Action SCD188034  Acct 256090 | 1249-000 | 26.16 | | 1,658,629.33 |
| 02/21/18 | {7} | PriceWaterhouseCooper | Refund of Insurance Premium (AG converted from CA dollars) | 1129-000 | 2,385.10 | | 1,661,014.43 |
| 02/28/18 | 119 | Hill Archive | Invoices 034251 (Feb 2018) - Storage of Computers & Records | 2410-000 | | 281.28 | 1,660,733.15 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,240.75 | 1,658,492.40 |
| 03/14/18 | {3} | The Hartford | Refund of Insurance Premium / Policy DGL873623 | 1129-000 | 395.19 | | 1,658,887.59 |
| 03/23/18 | {1} | Microsoft | A/R - Unpaid Invoivces | 1221-000 | 129.72 | | 1,659,017.31 |
| 03/27/18 | 120 | Hill Archive | Invoices 034657 (Mar 2018) - Storage of Computers & Records | 2410-000 | | 247.16 | 1,658,770.15 |
| 03/27/18 | 121 | ADP | Client #446439 / Inv #509515048 / 2017 W2 Prep | 2690-000 | | 242.35 | 1,658,527.80 |
| 03/29/18 | | To Account #******7766 | Balance of PWC retainers provided for Canadian bankruptcy | 9999-000 | 29,638.40 | | 1,688,166.20 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,403.11 | 1,685,763.09 |
| 04/05/18 | {23} | County of San Diego | Payment of Court Action SCD188034  Acct 256090 | 1249-000 | 26.16 | | 1,685,789.25 |
| 04/11/18 | 122 | Giuliano, Miller & Company, LLC | Accountant/Financial Advisor Fees & Exp ($48,025.00 + $262.70) - 7/1/17 to 12/31/17 - 2nd Interim Fee Order DI 134 | | | 48,287.70 | 1,637,501.55 |
| | | Giuliano, Miller & Company, LLC | Accountant/Financial Advisor Fees - 2nd Interim Fee Order at Dkt. No. 134 | 3410-000 | | | |
| | | | $48,025.00 | | | | |
| | | Giuliano, Miller & Company, LLC | Accountant/Financial Advisor Exp - 2nd Interim Fee Order at Dkt. No. 134 | 3420-000 | | | |
| | | | $262.70 | | | | |
| 04/11/18 | 123 | Archer & Greiner, P.C. | Attorney Fees ($79,794.00) and Expenses ($1,948.80) - 7/1/17 - 12/3117 - 2nd Interim Fee Order DI 135 | | | 81,742.80 | 1,555,758.75 |
| | | Archer & Greiner, P.C. | Attorney Fees ($79,794.00) and Expenses ($1,948.80) - 7/1/17 - 12/3117 - 2nd Interim Fee Order DI 135 | 3110-000 | | | |
| | | | $79,794.00 | | | | |

Page Subtotals:     **$530,812.69    $1,408,287.67**

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-10679-LSS | |
| **Case Name:** | MAD CATZ, INC. | |
| **Taxpayer ID #:** | **-***0365 | |
| **For Period Ending:** | 06/06/2022 | |

| | |
|---|---|
| **Trustee Name:** | David Carickhoff (280150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7766 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Archer & Greiner, P.C. | Attorney Fees ($79,794.00) and Expenses ($1,948.80) - 7/1/17 - 12/3117 - 2nd Interim Fee Order DI 135          $1,948.80 | 3120-000 | | | |
| 04/26/18 | 124 | Hill Archive | Invoices 035054 (Apr 2018) - Storage of Computers & Records | 2410-000 | | 272.75 | 1,555,486.00 |
| 04/26/18 | | Sterling National Bank | Wire - Mad Catz, Inc. - Payment in full of secured claims | 4210-000 | | 50,000.00 | 1,505,486.00 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,299.15 | 1,503,186.85 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,394.40 | 1,500,792.45 |
| 06/05/18 | {23} | County of San Diego | Payment of Court Action SCD188034  Acct 256090 | 1249-000 | 26.16 | | 1,500,818.61 |
| 06/05/18 | 125 | Hill Archive | Invoices 035445 (May 2018) - Storage of Computers & Records | 2410-000 | | 247.16 | 1,500,571.45 |
| 06/26/18 | 126 | Hill Archive | Invoices 035838 (June 2018) - Storage of Computers & Records | 2410-000 | | 272.75 | 1,500,298.70 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,100.44 | 1,498,198.26 |
| 07/02/18 | {26} | Frys Electronics | FRY'S ELECTRONICS - Payment of A/R.  See Order at Dkt. 149 | 1121-000 | 27,500.00 | | 1,525,698.26 |
| 07/23/18 | 127 | Hill Archive | Invoices 036226 (July 2018) - Storage of Computers & Records | 2410-000 | | 294.44 | 1,525,403.82 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,352.26 | 1,523,051.56 |
| 08/21/18 | 128 | Hill Archive | Invoices 036613 (Aug 2018) - Storage of Computers & Records | 2410-000 | | 247.53 | 1,522,804.03 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,278.52 | 1,520,525.51 |
| 09/11/18 | {30} | U&I Entertainment LLC | Settlement Payment | 1229-000 | 200,000.00 | | 1,720,525.51 |
| 09/13/18 | 129 | Archer & Greiner, P.C. | 3rd Interim Fee App  1/1/18 to 7/31/18  Dkt No. 166 dated 8/30/18 | | | 55,802.75 | 1,664,722.76 |
| | | Archer & Greiner, P.C. | 1/1/18 to 7/31/18          $55,322.50 | 3110-000 | | | |
| | | Archer & Greiner, P.C. | 1/1/18 to 7/31/18          $480.25 | 3120-000 | | | |
| 09/13/18 | 130 | Giuliano, Miller & Company, LLC | 3rd Interim Accountant/Financial Fees    1/1/18 to 7/31/18   Dkt No 165 dated 8/30/18 Voided on 11/05/2018 | | | 46,010.42 | 1,618,712.34 |
| | | | 1/1/18 to 7/31/18          $45,740.00 | 3410-004 | | | |
| | | | 1/1/18 to 7/31/18          $270.42 | 3420-004 | | | |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,246.48 | 1,617,465.86 |

|  | | Page Subtotals: | $227,526.16 | $165,819.05 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 17-10679-LSS | | | Trustee Name: | | David Carickhoff (280150) |
| Case Name: | MAD CATZ, INC. | | | Bank Name: | | Mechanics Bank |
| Taxpayer ID #: | **-***0365 | | | Account #: | | ******7766 Checking Account |
| For Period Ending: | 06/06/2022 | | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/08/18 | {23} | County of San Diego | Notation on Check Stub: Payment issued as result of Court action - Case #SCD188034 - Acct No 256090 Error in Recording Deposit - Correct Amount $52.32 - Adj made by Bank | 1249-000 | 52.33 | | 1,617,518.19 |
| 10/15/18 | {23} | County of San Diego | Error in Receipt/Deposit Amount - Dep No. 100044 | 1249-000 | 0.01 | | 1,617,518.20 |
| 10/15/18 | {23} | County of San Diego | Correct Receipt/Deposit Amount & Adjustment (should be negative receipt) | 1249-000 | -0.02 | | 1,617,518.18 |
| 10/17/18 | 131 | Hill Archive | Invoices 036994 (Sept 2018) - Storage of Computers & Records | 2410-000 | | 247.53 | 1,617,270.65 |
| 10/31/18 | {26} | Walmart Inc | AR Settlement Payment / Docket #176 | 1121-000 | 540,000.00 | | 2,157,270.65 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,525.65 | 2,155,745.00 |
| 11/05/18 | 130 | Giuliano, Miller & Company, LLC | 3rd Interim Accountant/Financial Fees   1/1/18 to 7/31/18   Dkt No 165 dated 8/30/18 Voided: check issued on 09/13/2018 | | | -46,010.42 | 2,201,755.42 |
| | | | 1/1/18 to 7/31/18 $45,740.00 | 3410-004 | | | |
| | | | 1/1/18 to 7/31/18 $270.42 | 3420-004 | | | |
| 11/05/18 | 132 | Giuliano, Miller & Company, LLC | 3rd Interim Accountant/Financial Fees   1/1/18 to 7/31/18   Dkt No 165 dated 8/30/18 | | | 46,010.42 | 2,155,745.00 |
| | | Giuliano, Miller & Company, LLC | 1/1/18 to 7/31/18 $45,740.00 | 3410-000 | | | |
| | | Giuliano, Miller & Company, LLC | 1/1/18 to 7/31/18 $270.42 | 3420-000 | | | |
| 11/05/18 | 133 | Hill Archive | Invoices 037379 (Oct 2018) - Storage of Computers & Records | 2410-000 | | 249.66 | 2,155,495.34 |
| 11/27/18 | 134 | Hill Archive | Invoices 037778 (Nov 2018) - Storage of Computers & Records | 2410-000 | | 247.53 | 2,155,247.81 |
| 01/04/19 | {27} | Bank of America as Escrow Agent under LogiTech APA | Release of certain escrow funds in connection with settlement with Logitech over escrow amounts. See Dkt. Nos. 171 and 183 | 1229-000 | 199,367.26 | | 2,354,615.07 |
| 01/10/19 | 135 | Hill Archive | Invoices 038173 (Dec 2018) - Storage of Computers & Records | 2410-000 | | 247.53 | 2,354,367.54 |
| 01/15/19 | {29} | Staff Holdings Inc - David Carickhoff Trustee for Mad Catz | Preference Settlement / Demand Letter / Transfer from Wrong Acct (Columbus Steel); see Dkt. 214 | 1241-000 | 2,000.00 | | 2,356,367.54 |
| 01/15/19 | {29} | Pegasus Logistics Group | Preference Settlement / Demand Letter / See Dkt 214 | 1241-000 | 67,500.00 | | 2,423,867.54 |
| 01/25/19 | 136 | Hill Archive | Record & Computer Storage / Jan 2019 / Inv 038574 | 2410-000 | | 411.68 | 2,423,455.86 |
| 02/05/19 | {29} | Public Worldwide Inc | Preference Settlement / Demand Letter / See Dkt. 214 | 1241-000 | 2,000.00 | | 2,425,455.86 |
| 02/05/19 | {23} | County of San Diego | Payment issued as result of Court action - Case #SCD188034 - Acct No 256090 | 1249-000 | 52.33 | | 2,425,508.19 |

Page Subtotals:    **$810,971.91**    **$2,929.58**

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 17-10679-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | MAD CATZ, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0365 | Account #: | ******7766 Checking Account |
| For Period Ending: | 06/06/2022 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/11/19 | {23} | County of San Diego | Incorrect receipt/deposit amount | 1249-000 | -0.01 | | 2,425,508.18 |
| 02/13/19 | 137 | International Sureties, Ltd | Bond #016026389 Term 01/01/19 to 01/01/20 | 2300-000 | | 621.67 | 2,424,886.51 |
| 02/27/19 | 138 | Hill Archive | Record & Computer Storage / Feb 2019 / Inv 038999 | 2410-000 | | 246.41 | 2,424,640.10 |
| 03/27/19 | 139 | Hill Archive | Record & Computer Storage / March 2019 / Inv 039591 | 2410-000 | | 246.41 | 2,424,393.69 |
| 04/10/19 | 140 | Archer & Greiner, P.C. | 4th Interim Fee App  8/1/18 to 2/28/19   Dkt No. 205 dated 4/8/19 | | | 29,295.59 | 2,395,098.10 |
| | | Archer & Greiner, P.C. | 4th Interim Fee App  8/1/18 to 2/28/19                              $29,172.50 | 3110-000 | | | |
| | | Archer & Greiner, P.C. | 4th Interim Fee App  8/1/18 to 2/28/19                              $123.09 | 3120-000 | | | |
| 04/10/19 | 141 | Giuliano, Miller & Company, LLC | 4th Interim Fee App  8/1/18 to 2/28/19  DI 206 dated 4/8/19 | | | 27,144.80 | 2,367,953.30 |
| | | Giuliano, Miller & Company, LLC | 4th Interim Fee App  8/1/18 to 2/28/19                              $27,005.50 | 3410-000 | | | |
| | | Giuliano, Miller & Company, LLC | 4th Interim Fee App  8/1/18 to 2/28/19                              $139.30 | 3420-000 | | | |
| 04/30/19 | 142 | Hill Archive | Record & Computer Storage / April 2019 / Inv 039985 | 2410-000 | | 246.41 | 2,367,706.89 |
| 05/23/19 | 143 | Hill Archive | Record & Computer Storage / May 2019 / Inv 040381 | 2410-000 | | 246.41 | 2,367,460.48 |
| 06/07/19 | {23} | County of San Diego | Payment issued as result of Court action - Case #SCD188034 - Acct No 256090 | 1249-000 | 52.32 | | 2,367,512.80 |
| 06/25/19 | 144 | Hill Archive | Record & Computer Storage / June 2019 / Invoice 040776 | 2410-000 | | 246.41 | 2,367,266.39 |
| 07/10/19 | {29} | McMillian LLp | MCMILLAN LLP - Avoidance Action Settlement - See Dkt 228 | 1241-000 | 19,980.00 | | 2,387,246.39 |
| 07/12/19 | {29} | McMillian LLP | MCMILLAN LLP - Balance of Avoidance Action Settlement - See Dkt 228 | 1241-000 | 40.00 | | 2,387,286.39 |
| 07/30/19 | 145 | Hill Archive | Record & Computer Storage / July 2019 / Invoice 041181 | 2410-000 | | 246.41 | 2,387,039.98 |
| 08/26/19 | 146 | Hill Archive | Record & Computer Storage / August 2019 / Invoice 041573 | 2410-000 | | 246.41 | 2,386,793.57 |
| 09/12/19 | {29} | Smith Cargo Transportation Service | Adv Pro 19-50183; see Dkt. 246 | 1241-000 | 7,500.00 | | 2,394,293.57 |
| 09/12/19 | 147 | Archer & Greiner, P.C. | 5th Interim Fee App  3/1/19 to 7/31/19   Dkt No. 236 dated 9/5/19 | | | 29,899.20 | 2,364,394.37 |
| | | Archer & Greiner, P.C. | 5th Interim Fee App  3/1/19 to 7/31/19                              $29,837.50 | 3110-000 | | | |
| | | Archer & Greiner, P.C. | 4th Interim Fee App  8/1/18 to 2/28/19                              $61.70 | 3120-000 | | | |
| 09/12/19 | 148 | Giuliano, Miller & Company, LLC | 5th Interim Fee App - 3/1/19 to 7/31/19 - Dkt #237 dated 9/5/19 | | | 27,403.30 | 2,336,991.07 |

Page Subtotals: **$27,572.31**    **$116,089.43**

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit B

Page: 9

| Case No.: | 17-10679-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | MAD CATZ, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0365 | Account #: | ******7766 Checking Account |
| For Period Ending: | 06/06/2022 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Giuliano, Miller & Company, LLC | 5th Interim Fee App 3/1/19 to 7/31/19 $27,283.50 | 3410-000 | | | |
| | | Giuliano, Miller & Company, LLC | 5th Interim Fee App - Expenses 3/1/19 to 7/31/19 - $119.80 | 3420-000 | | | |
| 09/19/19 | {29} | Mode Transportation LLC | Preference Settlement Payment - Adv No. 19-50181; see Dkt 246 | 1241-000 | 9,000.00 | | 2,345,991.07 |
| 10/02/19 | 149 | Hill Archive | Record & Computer Storage / Sept 2019 / Invoice 041970 | 2410-000 | | 246.41 | 2,345,744.66 |
| 10/30/19 | {23} | County of San Diego | Payment issued as result of Court action - Case #SCD188034 - Acct No 256090 | 1249-000 | 52.32 | | 2,345,796.98 |
| 10/30/19 | 150 | Hill Archive | Record & Computer Storage / October 2019 / Invoice 042371 | 2410-000 | | 246.41 | 2,345,550.57 |
| 11/22/19 | 151 | Hill Archive | Record & Computer Storage / November 2019 / Invoice 042772 | 2410-000 | | 246.41 | 2,345,304.16 |
| 01/08/20 | 152 | Hill Archive | Record & Computer Storage / December 2019 / Invoice 043168 | 2410-000 | | 284.80 | 2,345,019.36 |
| 01/24/20 | 153 | International Sureties, Ltd | Bond Premium 01/01/2020 thru 01/01/2021 | 2300-000 | | 862.35 | 2,344,157.01 |
| 01/28/20 | 154 | Hill Archive | Record & Computer Storage / January 2020 / Invoice 043579 | 2410-000 | | 246.41 | 2,343,910.60 |
| 02/14/20 | {23} | County of San Diego | Payment issued as result of Court action - Case #SCD188034 - Acct No 256090 | 1249-000 | 58.27 | | 2,343,968.87 |
| 02/27/20 | 155 | Hill Archive | Record & Computer Storage / February 2020 / Invoice 043994 | 2410-000 | | 284.80 | 2,343,684.07 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,894.70 | 2,341,789.37 |
| 04/15/20 | 156 | Hill Archive | Record & Computer Storage / March 2020 / Invoice 044395 | 2410-000 | | 246.41 | 2,341,542.96 |
| 04/29/20 | 157 | Hill Archive | Record & Computer Storage / April 2020 / Invoice 044750 | 2410-000 | | 246.41 | 2,341,296.55 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 3,786.26 | 2,337,510.29 |
| 05/18/20 | 158 | Archer & Greiner, P.C. | 6th Interim Fee App 8/1/19 to 3/31/2020 Dkt No. 267 dated 5/15/2020 | | | 60,339.89 | 2,277,170.40 |
| | | Archer & Greiner, P.C. | 6th Interim Fee App 8/1/19 to 3/31/2020 Dkt No. 267 dated 5/15/2020 $59,985.50 | 3110-000 | | | |
| | | Archer & Greiner, P.C. | 6th Interim Fee App 8/1/19 to 3/31/2020 Dkt No. 267 dated 5/15/2020 $354.39 | 3120-000 | | | |
| 05/18/20 | 159 | Giuliano, Miller & Company, LLC | 6th Interim Fee App - 8/1/19 to 3/31/2020 - Dkt No. 268 dated 5/18/2020 | | | 31,004.70 | 2,246,165.70 |
| | | Giuliano, Miller & Company, LLC | 6th Interim Fee App - 8/1/19 to 3/31/2020 - Dkt No. 268 dated 5/18/2020 $30,875.50 | 3410-000 | | | |

Page Subtotals:    $9,110.59    $99,935.96

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 17-10679-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | MAD CATZ, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0365 | Account #: | ******7766 Checking Account |
| For Period Ending: | 06/06/2022 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Giuliano, Miller & Company, LLC | 6th Interim Fee App - 8/1/19 to 3/31/2020 - Dkt No. 268 dated 5/18/2020          $129.20 | 3420-000 | | | |
| 05/28/20 | 160 | Hill Archive | Record & Computer Storage / May 2020 / Invoice 045098 | 2410-000 | | 246.41 | 2,245,919.29 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 3,629.41 | 2,242,289.88 |
| 06/17/20 | 161 | Hill Archive | Record & Computer Storage / June 2020 / Invoice 045480 | 2410-000 | | 246.41 | 2,242,043.47 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 3,869.12 | 2,238,174.35 |
| 07/16/20 | {23} | County of San Diego | Notation on Check Stub: Payment issued as result of Court action - Case #SCD188034 - Acct No 256090 | 1249-000 | 52.33 | | 2,238,226.68 |
| 07/23/20 | 162 | Hill Archive | Record & Computer Storage / July 2020 / Invoice 045863 | 2410-000 | | 246.41 | 2,237,980.27 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 3,741.45 | 2,234,238.82 |
| 08/25/20 | 163 | Hill Archive | Record & Computer Storage / August 2020 / Invoice 046253 | 2410-000 | | 246.41 | 2,233,992.41 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 3,493.99 | 2,230,498.42 |
| 09/22/20 | 164 | Hill Archive | Record & Computer Storage / September 2020 / Invoice 046646 | 2410-000 | | 246.41 | 2,230,252.01 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 3,849.45 | 2,226,402.56 |
| 10/21/20 | 165 | Hill Archive | Record & Computer Storage / October 2020 / Invoice 047039 | 2410-000 | | 246.41 | 2,226,156.15 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 3,601.90 | 2,222,554.25 |
| 11/23/20 | 166 | Hill Archive | Record & Computer Storage / November 2020 / Invoice 047433 | 2410-000 | | 246.41 | 2,222,307.84 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 3,475.94 | 2,218,831.90 |
| 12/17/20 | {23} | County of San Diego | Restitution - Case No SCD188034 Acct No 256090 | 1249-000 | 66.60 | | 2,218,898.50 |
| 12/29/20 | 167 | Hill Archive | Record & Computer Storage /December 2020 / Invoice 047828 | 2410-000 | | 246.41 | 2,218,652.09 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 3,949.28 | 2,214,702.81 |
| 01/08/21 | 168 | International Sureties, Ltd | Blanket Bond #016026389 / Term: 01/01/2021 to 12/31/2021 | 2300-000 | | 997.64 | 2,213,705.17 |
| 01/27/21 | 169 | Hill Archive | Record & Computer Storage  / January 2021 - Inv 048224 | 2410-000 | | 246.41 | 2,213,458.76 |
| 01/28/21 | | To Account #******7766 | Canadian tax refund - moving to general account | 9999-000 | 17,127.38 | | 2,230,586.14 |
| 01/28/21 | | To Account #******7766 | Secured lien satisfied.  No need to keep sale proceeds in segregated account. | 9999-000 | 10,000.00 | | 2,240,586.14 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 3,472.39 | 2,237,113.75 |
| 02/25/21 | 170 | Hill Archive | Record & Computer Storage  / February 2021 - Inv 048630 | 2410-000 | | 246.41 | 2,236,867.34 |

Page Subtotals:    **$27,246.31**    **$36,544.67**

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)                                  ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 11

| Case No.: | 17-10679-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | MAD CATZ, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0365 | Account #: | ******7766 Checking Account |
| For Period Ending: | 06/06/2022 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 3,346.55 | 2,233,520.79 |
| 03/19/21 | 171 | Hill Archive | Record & Computer Storage / March 2021 - Inv 0489021 | 2410-000 | | 246.41 | 2,233,274.38 |
| 03/31/21 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 3,937.67 | 2,229,336.71 |
| 04/27/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX8971 | Transition Debit to TriState Capital Bank acct XXXXXX8971 | 9999-000 | | 2,229,336.71 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 7,757,952.29 | 7,757,952.29 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 310,839.78 | 2,241,310.71 | |
| | | Subtotal | | | 7,447,112.51 | 5,516,641.58 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $7,447,112.51 | $5,516,641.58 | |

# Form 2

**Exhibit B**

## Cash Receipts And Disbursements Record

Page: 12

| Case No.: | 17-10679-LSS | | Trustee Name: | David Carickhoff (280150) |
| Case Name: | MAD CATZ, INC. | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0365 | | Account #: | ******7767 Unliened Receipts Account |
| For Period Ending: | 06/06/2022 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/04/17 | | From Account #******7766 | Unliened receipt from Mad Catz UK entity for payment of IT services | 9999-000 | 1,974.00 | | 1,974.00 |
| 08/29/17 | | From Account #******7766 | Represents portion of Device Expert sale proceeds ($10,000) in connection with Copyrights not subject to secured creditor liens | 9999-000 | 10,000.00 | | 11,974.00 |
| 12/19/17 | | To Account #******7766 | Mad Catz UK amounts used to fund IT services expenses | 9999-000 | | 1,974.00 | 10,000.00 |
| 01/28/21 | | To Account #******7766 | Secured lien satisfied.  No need to keep sale proceeds in segregated account. | 9999-000 | | 10,000.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 11,974.00 | 11,974.00 | $0.00 |
| | Less: Bank Transfers/CDs | | | 11,974.00 | 11,974.00 | |
| | **Subtotal** | | | **0.00** | **0.00** | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | **$0.00** | **$0.00** | |

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 17-10679-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | MAD CATZ, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0365 | Account #: | ******7768 Bidder Deposit Account |
| For Period Ending: | 06/06/2022 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/08/17 | | RTV Solutions | Bidder Deposit | 1280-002 | 2,223.00 | | 2,223.00 |
| 06/08/17 | | World International Trading / Mercantil Commerce | Bidder Deposit | 1280-002 | 7,652.30 | | 9,875.30 |
| 06/12/17 | | Nektova Group LLC | Bidder Deposit | 1280-002 | 50,000.00 | | 59,875.30 |
| 06/12/17 | | Logitech Inc / Bank of America NYC | Bidder Deposit | 1280-002 | 1,100.00 | | 60,975.30 |
| 06/12/17 | | Performance Designed Products LLC | Bidder Deposit | 1280-002 | 2,490.00 | | 63,465.30 |
| 06/12/17 | {17} | Device Expert Inc / Wells Fargo | Device Expert - Deposit for purchase of IP | 1129-000 | 14,100.00 | | 77,565.30 |
| 06/12/17 | | Anker Tech Co Ltd / Fantasia Trading | Bidder Deposit | 1280-002 | 30,000.00 | | 107,565.30 |
| 06/12/17 | | Nasouri Bros Inc / Wells Fargo | Bidder Deposit | 1280-002 | 43,782.90 | | 151,348.20 |
| 06/12/17 | | Hyper Microsystems Inc / BMO Harris | Bidder Deposit | 1280-002 | 50,000.00 | | 201,348.20 |
| 06/12/17 | {12} | Click Entertainment Limited / Barclays | Click Entertainment Bidder Deposit - used to fund purchase of inventory. | 1129-000 | 238,000.00 | | 439,348.20 |
| 06/21/17 | 900 | RTV Solutions | Refund Bidder Deposit - Received 6/8/17 (See Dep Adj #1) | 1280-000 | -2,223.00 | | 437,125.20 |
| 06/21/17 | 901 | World International Trading LLC | Refund Bidder Deposit - Received 6/8/17 (See Dep Adj #2) | 1280-000 | -7,652.30 | | 429,472.90 |
| 06/21/17 | 902 | Performance Designed Products LLC | Refund Bidder Deposit - Received 6/12/17 (See Dep Adj #4) | 1280-000 | -2,490.00 | | 426,982.90 |
| 06/21/17 | 903 | Nasouri Bros Inc | Refund Bidder Deposit - Received 6/12/17 (See Dep Adj #7) | 1280-000 | -43,782.90 | | 383,200.00 |
| 06/21/17 | 904 | Hyper Microsystems Inc | Refund Bidder Deposit - Received 6/12/17 (See Dep Adj #8) | 1280-000 | -50,000.00 | | 333,200.00 |
| 06/22/17 | 905 | Logitech Inc. | Refund Bidder Deposit - Received 6/12/17 (See Dep Adj #3) | 1280-000 | -1,100.00 | | 332,100.00 |
| 06/23/17 | 906 | 4 Network Consulting | IT Services - Invoice #2406 Voided on 06/23/2017 | 2420-004 | | 675.00 | 331,425.00 |
| 06/23/17 | 906 | 4 Network Consulting | IT Services - Invoice #2406 Voided: check issued on 06/23/2017 | 2420-004 | | -675.00 | 332,100.00 |
| 06/28/17 | | To Account #******7766 | Device Expert Inc's deposit in connection with purchase of IP (purchase price was $510,000) | 9999-000 | | 14,100.00 | 318,000.00 |
| 07/06/17 | 907 | Nektova Group LLC | Refund Bidder Deposit - Recvd 6/12/17 (See Dep 100001-1) | 1280-000 | -50,000.00 | | 268,000.00 |
| 07/07/17 | | To Account #******7766 | Click Entertainment - purchase price from deposit less $50,000 escrow | 9999-000 | | 188,000.00 | 80,000.00 |
| 07/13/17 | 908 | Fantasia Trading LLC        Attn: Wei Kao | Refund Bidder Deposit - Recv'd 6/12/17  (See Dep Adjust #6) Voided on 07/24/2017 | 1280-004 | -30,000.00 | | 50,000.00 |
| 07/24/17 | 908 | Fantasia Trading LLC        Attn: Wei Kao | Refund Bidder Deposit - Recv'd 6/12/17  (See Dep Adjust #6) Voided: check issued on 07/13/2017 | 1280-004 | 30,000.00 | | 80,000.00 |
| 08/11/17 | | Fantasia Trading LLC | Wire -Refund of Deposit - Rec'd 6/12/17 (See Dep. Adj. #6) | 1280-002 | -30,000.00 | | 50,000.00 |

| | | Page Subtotals: | $252,100.00 | $202,100.00 | |
|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 17-10679-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | MAD CATZ, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0365 | Account #: | ******7768 Bidder Deposit Account |
| For Period Ending: | 06/06/2022 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/17 | | To Account #******7766 | Purchase Price -- balance of Click Entertainment sale proceeds held in escrow pending final inventory | 9999-000 | | 50,000.00 | 0.00 |
| 03/28/18 | {8} | PriceWaterhouseCoopers | Balance of retainers provided for Canadian bankruptcy | 1129-000 | 29,638.40 | | 29,638.40 |
| 03/29/18 | | To Account #******7766 | Balance of PWC retainers provided for Canadian bankruptcy | 9999-000 | | 29,638.40 | 0.00 |
| 10/04/18 | {20} | Price Waterhouse Coopers | Canadian Tax Refund | 1124-000 | 17,127.38 | | 17,127.38 |
| 01/28/21 | | To Account #******7766 | Canadian tax refund - moving to general account | 9999-000 | | ! 17,127.38 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 298,865.78 | 298,865.78 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 298,865.78 | |
| | | Subtotal | | | 298,865.78 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $298,865.78 | $0.00 | |

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-10679-LSS | |
| **Case Name:** | MAD CATZ, INC. | |
| **Taxpayer ID #:** | **-***0365 | |
| **For Period Ending:** | 06/06/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Carickhoff (280150) | |
| **Bank Name:** | TriState Capital Bank | |
| **Account #:** | ******8971 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/27/21 | | Transfer Credit from Mechanics Bank acct XXXXXX7766 | Transition Credit from Mechanics Bank acct XXXXXX7766 | 9999-000 | 2,229,336.71 | | 2,229,336.71 |
| 04/29/21 | 1000 | Hill Archive | Storage of Documents & Records / 4/1/21 to 4/30/21  - Inv 049411 | 2410-000 | | 246.41 | 2,229,090.30 |
| 04/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 3,573.04 | 2,225,517.26 |
| 05/21/21 | 1001 | Hill Archive | Storage of Documents & Records - 5/1/21 to 5/31/21  - Inv 049786 | 2410-000 | | 246.41 | 2,225,270.85 |
| 05/27/21 | {23} | County of San Diego | Restitution - Case No SCD188034 Acct 256090 | 1249-000 | 52.33 | | 2,225,323.18 |
| 05/28/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 3,329.15 | 2,221,994.03 |
| 06/22/21 | 1002 | Hill Archive | Storage of Documents & Records - 6/1/21 to 6/30/21 Inv 050566 | 2410-000 | | 246.41 | 2,221,747.62 |
| 06/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 3,917.33 | 2,217,830.29 |
| 07/26/21 | 1003 | Hill Archive | Storage of Documents & Records - 7/1/21 to 7/30/21 Inv 050566 | 2410-000 | | 246.41 | 2,217,583.88 |
| 07/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 3,554.60 | 2,214,029.28 |
| 08/25/21 | 1004 | Hill Archive | Storage of Documents & Records - 8/1/21 to 8/30/21 Inv 050953 | 2410-000 | | 246.41 | 2,213,782.87 |
| 08/25/21 | 1005 | Archer & Greiner, P.C. | 7th Interim Fee Application - 4/1/2020 to 6/30/2021 - DI 276 dated 8/17/21 | | | 55,572.00 | 2,158,210.87 |
| | | Archer & Greiner, P.C. | 7th Interim Fee Application - 4/1/2020 to 6/30/2021 - DI 276 dated 8/17/21     $55,518.00 | 3110-000 | | | |
| | | Archer & Greiner, P.C. | 7th Interim Fee Application - 4/1/2020 to 6/30/2021 - DI 276 dated 8/17/21     $54.00 | 3120-000 | | | |
| 08/31/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 3,782.10 | 2,154,428.77 |
| 09/21/21 | 1006 | Hill Archive | Storage of Documents & Records - 9/1/21 to 9/30/21 Inv 051343 | 2410-000 | | 246.41 | 2,154,182.36 |
| 09/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 3,452.94 | 2,150,729.42 |
| 10/21/21 | 1007 | International Sureties, Ltd | Additional Bond Fee 1/1/21 to 1/1/22 - Bond #016026389 | 2300-000 | | 18.41 | 2,150,711.01 |
| 10/26/21 | 1008 | Hill Archive | Storage of Documents & Records -10/1/21 to 10/31/21  - Inv 0511721 | 2410-000 | | 246.41 | 2,150,464.60 |
| 10/27/21 | {31} | OAK POINT PARTNERS LLC | Payment of Remnant Asset Purchase Agreement - Order DI 297 dated 10/26/21 | 1229-000 | 6,000.00 | | 2,156,464.60 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 3,332.79 | 2,153,131.81 |
| 11/18/21 | 1009 | Hill Archive | Storage of Documents & Records - 11/1/21 to 11/30/21  Inv 052110 | 2410-000 | | 246.41 | 2,152,885.40 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 3,680.91 | 2,149,204.49 |

**Page Subtotals:    $2,235,389.04      $86,184.55**

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 17-10679-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | MAD CATZ, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***0365 | Account #: | ******8971 Checking Account |
| For Period Ending: | 06/06/2022 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/28/21 | 1010 | Hill Archive | Storage of Documents & Records - 12/1/21 to 12/31/21 - Inv 052505 | 2410-000 | | 246.41 | 2,148,958.08 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 3,559.43 | 2,145,398.65 |
| 01/13/22 | 1011 | International Sureties, Ltd | Blanket Bond #016026389 Term 1/1/22 thru 1/1/23 | 2300-000 | | 946.69 | 2,144,451.96 |
| 01/20/22 | 1012 | Hill Archive | Storage of Documents & Records - 1/1/2022 to 1/31/2022 - Inv 052896 | 2410-000 | | 246.41 | 2,144,205.55 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 3,323.57 | 2,140,881.98 |
| 02/17/22 | 1013 | Hill Archive | Storage of Documents & Records - 2/1/2022 thru 2/28/2022   Inv 053297 | 2410-000 | | 246.41 | 2,140,635.57 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 3,202.83 | 2,137,432.74 |
| 03/10/22 | 1014 | Hill Archive | Destruction Costs &  Final Storage of Documents 3/1/22 to 3/15/22  - Inv 052474-110 | | | 14,715.96 | 2,122,716.78 |
| | | | Destruction Cost                        $14,471.68 | 2990-000 | | | |
| | | | Final Doc Storage Cost                      $244.28 | 2410-000 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 2,235,389.04 | 112,672.26 | **$2,122,716.78** |
| | | Less: Bank Transfers/CDs | | | 2,229,336.71 | 0.00 | |
| | | **Subtotal** | | | **6,052.33** | **112,672.26** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$6,052.33** | **$112,672.26** | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 17-10679-LSS |
| **Case Name:** | MAD CATZ, INC. |
| **Taxpayer ID #:** | **-***0365 |
| **For Period Ending:** | 06/06/2022 |

| | |
|---|---|
| **Trustee Name:** | David Carickhoff (280150) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******8971 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $7,752,030.62 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $7,752,030.62 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******7766 Checking Account | $7,447,112.51 | $5,516,641.58 | $0.00 |
| ******7767 Unliened Receipts Account | $0.00 | $0.00 | $0.00 |
| ******7768 Bidder Deposit Account | $298,865.78 | $0.00 | $0.00 |
| ******8971 Checking Account | $6,052.33 | $112,672.26 | $2,122,716.78 |
| | **$7,752,030.62** | **$5,629,313.84** | **$2,122,716.78** |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SNB | Sterling National Bank<br>400 Rella Blvd.<br>Montebello, NY 10901<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>06/20/17 | | $4,703,521.23<br>$4,570,674.58 | $4,570,674.58 | $0.00 |
| | Secured Claim allowed in the amount of $4,703,521.23 plus interest and attorney fees pursuant to Cash Collateral Order - see Dkt. 69.  Secured Claim also paid pursuant to Cash Collateral Order.  Sterling received $292,549.99 from Canadian affiliate's liquidation proceeding, reducing its secured debt. | | | | | |
| 46S | TPP 212 Scripps, LLC<br>c/o Michael D. Breslauer, Esq.<br>Solomon Ward Seidenwurm & Smith, LLP,<br>401 B Street, Suite 1200<br>San Diego, CA 92101<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>08/18/17 | | $57,401.61<br>$0.00 | $0.00 | $0.00 |
| | Reduced, modified and allowed claim - see Dkt. 283<br>Claimant allowed to apply security deposit to claim | | | | | |
| ACCTE | Giuliano, Miller & Company, LLC<br>2301 E. Evesham Road<br>800 Pavillion  Suite 210<br>Voorhees, NJ 08043<br><3420-000 Accountant for Trustee Expenses (Other Firm)><br>, 200 | Administrative<br>03/08/22 | | $7,374.72<br>$7,374.72 | $7,245.40 | $129.32 |
| ACCTF | Giuliano, Miller & Company, LLC<br>2301 E. Evesham Road<br>800 Pavillion  Suite 210<br>Voorhees, NJ 08043<br><3410-000 Accountant for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>03/08/22 | | $318,841.00<br>$318,841.00 | $293,591.50 | $25,249.50 |
| ATTYE | Archer & Greiner, P.C.<br>1025 Laurel Oaks Road<br>Voorhees, NJ 08043<br><3120-000 Attorney for Trustee Expenses (Trustee Firm)><br>, 200<br>See Dkt. 308 | Administrative<br>03/08/22 | | $11,867.48<br>$11,867.48 | $11,639.36 | $228.12 |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ATTYF | Archer & Greiner, P.C. 1025 Laurel Oaks Road Voorhees, NJ 08043 <3110-000 Attorney for Trustee Fees (Trustee Firm)> , 200 | Administrative 03/08/22 | | $453,372.50 $453,372.50 | $399,516.50 | $53,856.00 |
| | This claim relates to Archer's hourly based fee retention. See Dkt. 308. | | | | | |
| ATTYF C | Archer & Greiner, P.C. 1025 Laurel Oaks Road Voorhees, NJ 08043 <3110-000 Attorney for Trustee Fees (Trustee Firm)> , 200 | Administrative 03/08/22 | | $17,850.00 $17,850.00 | $0.00 | $17,850.00 |
| | This claim relates to Archer's contingency fee retention for preference actions. | | | | | |
| CLERK | Clerk, US Bankruptcy Court District of Delaware 824 N. Market Street, 3rd Floor Wilmington, DE 19801 <2700-000 Clerk of the Court Costs> , 200 | Administrative 03/08/22 | | $1,750.00 $1,750.00 | $0.00 | $1,750.00 |
| | Re: Adversary Pro. Nos. 19-50181 - 19-50185 | | | | | |
| TEXP | David W. Carickhoff 300 Delaware Avenue Suite 1100 Wilmington, DE 19801 <2200-000 Trustee Expenses> , 200 | Administrative 03/13/22 | | $2,328.14 $2,328.14 | $0.00 | $2,328.14 |
| | Travel costs to Mad Catz headquarters, plus $24 for postage to mail creditor checks | | | | | |
| TFEE | David Carickhoff 300 Delaware Ave Suite 1100 Wilmington, DE 19801 <2100-000 Trustee Compensation> , 200 | Administrative 10/28/21 | | $255,810.92 $255,810.92 | $0.00 | $255,810.92 |
| 46A | TPP 212 Scripps, LLC c/o Michael D. Breslauer, Esq. Solomon Ward Seidenwurm & Smith, LLP, 401 B Street, Suite 1200 San Diego, CA 92101 <2410-000 Administrative Rent> , 200 | Administrative 08/18/17 | | $90,302.85 $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Reduced, modified and allowed claim - see Dkt. 283 | | | | | |
| | IRS EFTPS - 940, | Priority | | $0.00 | $0.00 | $4,966.15 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | | | $4,966.15 | | |
| | Employer FUTA Distribution: | | | | | |
| | Claim   6P        $ 420.00 | | Tyson E. Marshall | | | |
| | Claim   7P        $ 420.00 | | MCGINNIS, KAREN K | | | |
| | Claim   14P      $ 420.00 | | Lee McKay | | | |
| | Claim   15P      $ 420.00 | | David McKeon | | | |
| | Claim   18P      $ 420.00 | | Mary Bush | | | |
| | Claim   22P      $ 420.00 | | DESCHAMPS, CHERYL A. | | | |
| | Claim   23P      $ 420.00 | | Angelina Johnson | | | |
| | Claim   24P      $ 420.00 | | Dalin Cienfuegos | | | |
| | Claim   27        $ 420.00 | | RODRIGUEZ, ANGELICA | | | |
| | Claim   29P      $ 420.00 | | GALVAN, EDUARDO | | | |
| | Claim   40        $ 346.15 | | Aaron Levin | | | |
| | Claim   49P      $ 420.00 | | CERVANTES, SARAI S. | | | |
| | [ | | | | | |
| | IRS EFTPS - 941, | Priority | | $0.00 | $0.00 | $29,393.85 |
| | <5300-000 Wages - § 507(a)(4)> , 510 | | | $29,393.85 | | |
| | Employee Income Tax Distribution: | | | | | |
| | Claim   6P        $ 2,570.00 | | Tyson E. Marshall | | | |
| | Claim   7P        $ 2,570.00 | | MCGINNIS, KAREN K | | | |
| | Claim   14P      $ 2,570.00 | | Lee McKay | | | |
| | Claim   15P      $ 2,570.00 | | David McKeon | | | |
| | Claim   18P      $ 2,570.00 | | Mary Bush | | | |
| | Claim   22P      $ 2,570.00 | | DESCHAMPS, CHERYL A. | | | |
| | Claim   23P      $ 2,570.00 | | Angelina Johnson | | | |
| | Claim   24P      $ 2,570.00 | | Dalin Cienfuegos | | | |
| | Claim   27        $ 2,540.00 | | RODRIGUEZ, ANGELICA | | | |
| | Claim   29P      $ 2,570.00 | | GALVAN, EDUARDO | | | |
| | Claim   40        $ 1,153.85 | | Aaron Levin | | | |
| | Claim   49P      $ 2,570.00 | | CERVANTES, SARAI S. | | | |
| | [ | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/<br><Category>, Priority | | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | IRS EFTPS - 941, | | Priority | | $0.00 | $0.00 | $9,112.09 |
| | <5300-000 Wages - § 507(a)(4)> | | | | $9,112.09 | | |
| | , 510 | | | | | | |
| | Employee FICA Distribution: | | | | | | |
| | Claim 6P | $ 796.70 | | Tyson E. Marshall | | | |
| | Claim 7P | $ 796.70 | | MCGINNIS, KAREN K | | | |
| | Claim 14P | $ 796.70 | | Lee McKay | | | |
| | Claim 15P | $ 796.70 | | David McKeon | | | |
| | Claim 18P | $ 796.70 | | Mary Bush | | | |
| | Claim 22P | $ 796.70 | | DESCHAMPS, CHERYL A. | | | |
| | Claim 23P | $ 796.70 | | Angelina Johnson | | | |
| | Claim 24P | $ 796.70 | | Dalin Cienfuegos | | | |
| | Claim 27 | $ 787.40 | | RODRIGUEZ, ANGELICA | | | |
| | Claim 29P | $ 796.70 | | GALVAN, EDUARDO | | | |
| | Claim 40 | $ 357.69 | | Aaron Levin | | | |
| | Claim 49P | $ 796.70 | | CERVANTES, SARAI S. | | | |
| | [ | | | | | | |
| | IRS EFTPS - 941, | | Priority | | $0.00 | $0.00 | $2,131.00 |
| | <5300-000 Wages - § 507(a)(4)> | | | | $2,131.00 | | |
| | , 510 | | | | | | |
| | Employee Medicare Distribution: | | | | | | |
| | Claim 6P | $ 186.32 | | Tyson E. Marshall | | | |
| | Claim 7P | $ 186.32 | | MCGINNIS, KAREN K | | | |
| | Claim 14P | $ 186.32 | | Lee McKay | | | |
| | Claim 15P | $ 186.32 | | David McKeon | | | |
| | Claim 18P | $ 186.32 | | Mary Bush | | | |
| | Claim 22P | $ 186.32 | | DESCHAMPS, CHERYL A. | | | |
| | Claim 23P | $ 186.32 | | Angelina Johnson | | | |
| | Claim 24P | $ 186.32 | | Dalin Cienfuegos | | | |
| | Claim 27 | $ 184.15 | | RODRIGUEZ, ANGELICA | | | |
| | Claim 29P | $ 186.32 | | GALVAN, EDUARDO | | | |
| | Claim 40 | $ 83.65 | | Aaron Levin | | | |
| | Claim 49P | $ 186.32 | | CERVANTES, SARAI S. | | | |
| | [ | | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | IRS EFTPS - 941, | | Priority | | $0.00 | $0.00 | $9,112.09 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | | | | $9,112.09 | | |
| | Employer FICA Distribution: | | | | | | |
| | Claim | 6P | $ 796.70 | Tyson E. Marshall | | | |
| | Claim | 7P | $ 796.70 | MCGINNIS, KAREN K | | | |
| | Claim | 14P | $ 796.70 | Lee McKay | | | |
| | Claim | 15P | $ 796.70 | David McKeon | | | |
| | Claim | 18P | $ 796.70 | Mary Bush | | | |
| | Claim | 22P | $ 796.70 | DESCHAMPS, CHERYL A. | | | |
| | Claim | 23P | $ 796.70 | Angelina Johnson | | | |
| | Claim | 24P | $ 796.70 | Dalin Cienfuegos | | | |
| | Claim | 27 | $ 787.40 | RODRIGUEZ, ANGELICA | | | |
| | Claim | 29P | $ 796.70 | GALVAN, EDUARDO | | | |
| | Claim | 40 | $ 357.69 | Aaron Levin | | | |
| | Claim | 49P | $ 796.70 | CERVANTES, SARAI S. | | | |
| | [ | | | | | | |
| | IRS EFTPS - 941, | | Priority | | $0.00 | $0.00 | $2,131.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | | | | $2,131.00 | | |
| | Employer Medicare Distribution: | | | | | | |
| | Claim | 6P | $ 186.32 | Tyson E. Marshall | | | |
| | Claim | 7P | $ 186.32 | MCGINNIS, KAREN K | | | |
| | Claim | 14P | $ 186.32 | Lee McKay | | | |
| | Claim | 15P | $ 186.32 | David McKeon | | | |
| | Claim | 18P | $ 186.32 | Mary Bush | | | |
| | Claim | 22P | $ 186.32 | DESCHAMPS, CHERYL A. | | | |
| | Claim | 23P | $ 186.32 | Angelina Johnson | | | |
| | Claim | 24P | $ 186.32 | Dalin Cienfuegos | | | |
| | Claim | 27 | $ 184.15 | RODRIGUEZ, ANGELICA | | | |
| | Claim | 29P | $ 186.32 | GALVAN, EDUARDO | | | |
| | Claim | 40 | $ 83.65 | Aaron Levin | | | |
| | Claim | 49P | $ 186.32 | CERVANTES, SARAI S. | | | |
| | [ | | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6P | Tyson E. Marshall<br>7385 Via Cresta Road<br>San Diego, CA 92129<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br>05/30/17 | | $12,850.00<br>$9,296.98 | $0.00 | $9,296.98 |
| | Claim allowed. See Dkt. 253<br>[Gross Wage $12850.00 Less Taxes = Net $9296.98 Income Tax $2570.00 FICA $796.70 Medicare $186.32] | | | | | |
| 7P | MCGINNIS, KAREN K<br>PO BOX 502216<br>SAN DIEGO, CA 92150<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br>05/30/17 | | $12,850.00<br>$9,296.98 | $0.00 | $9,296.98 |
| | Allowed. See Dkt. 253<br>[Gross Wage $12850.00 Less Taxes = Net $9296.98 Income Tax $2570.00 FICA $796.70 Medicare $186.32] | | | | | |
| 9 | San Diego County Treasurer-Tax Collector<br>1600 Pacific Hwy. Rm. 162<br>Attn: Bankruptcy Unit<br>San Diego, CA 92101<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>05/31/17 | | $6,210.32<br>$6,210.32 | $0.00 | $6,210.32 |
| 14P | Lee McKay<br>5238 Cooper Court<br>Rancho Cucamonga, CA 91739<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br>06/03/17 | | $123,445.30<br>$9,296.98 | $0.00 | $9,296.98 |
| | Modified and allowed - Dkt. 260<br>[Gross Wage $12850.00 Less Taxes = Net $9296.98 Income Tax $2570.00 FICA $796.70 Medicare $186.32] | | | | | |
| 15P | David McKeon<br>5421 Redland Dr.<br>San Diego, CA 92115<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br>06/04/17 | | $12,850.00<br>$9,296.98 | $0.00 | $9,296.98 |
| | Allowed at Dkt. 253<br>[Gross Wage $12850.00 Less Taxes = Net $9296.98 Income Tax $2570.00 FICA $796.70 Medicare $186.32] | | | | | |
| 18P | Mary Bush<br>12707 Mengibar Ave<br>San Diego, CA 92129<br><5300-000 Wages - § 507(a)(4)><br><br>, 510 | Priority<br>06/07/17 | | $40,310.88<br>$9,296.98 | $0.00 | $9,296.98 |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Modified and allowed. See Dkt. 260 [Gross Wage $12850.00 Less Taxes = Net $9296.98 Income Tax $2570.00 FICA $796.70 Medicare $186.32] | | | | | |
| 19P | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD, PO Box 2952 Sacramento, CA 95812-2952 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 06/07/17 | | $119.82 $119.82 | $0.00 | $119.82 |
| 22P | DESCHAMPS, CHERYL A. 10442 RAPPAPORT PLACE SANTEE, CA 92071 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/09/17 | | $49,515.00 $9,296.98 | $0.00 | $9,296.98 |
| | Modified and allowed. See Dkt. 260 [Gross Wage $12850.00 Less Taxes = Net $9296.98 Income Tax $2570.00 FICA $796.70 Medicare $186.32] | | | | | |
| 23P | Angelina Johnson 7780 Parkway Drive, Unit 1601 La Mesa, CA 91942 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/14/17 | | $19,018.00 $9,296.98 | $0.00 | $9,296.98 |
| | Modified and allowed. See Dkt. 260 [Gross Wage $12850.00 Less Taxes = Net $9296.98 Income Tax $2570.00 FICA $796.70 Medicare $186.32] | | | | | |
| 24P | Dalin Cienfuegos 2204 S Barcelona St Spring Valley, CA 91977 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/17/17 | | $12,850.00 $9,296.98 | $0.00 | $9,296.98 |
| | Modified and allowed. See Dkt. 260 [Gross Wage $12850.00 Less Taxes = Net $9296.98 Income Tax $2570.00 FICA $796.70 Medicare $186.32] | | | | | |
| 27 | RODRIGUEZ, ANGELICA 10701 CEDER AVE. SP. 161 BLOOMINGTON, CA 92316 <5300-000 Wages - § 507(a)(4)> , 510 | Priority 06/27/17 | | $12,903.24 $9,188.45 | $0.00 | $9,188.45 |
| | Modified and allowed. See Dkt. 260 [Gross Wage $12700.00 Less Taxes = Net $9188.45 Income Tax $2540.00 FICA $787.40 Medicare $184.15] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29P | GALVAN, EDUARDO<br>17886 IVY AVE.<br>FONTANA, CA 92335<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>06/28/17 | | $35,945.00<br>$9,296.98 | $0.00 | $9,296.98 |
| | [Gross Wage $12850.00 Less Taxes = Net $9296.98 Income Tax $2570.00 FICA $796.70 Medicare $186.32] | | | | | |
| 32 | Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division, P.O. Box 12548, MC-008<br>Austin, TX 78711<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>07/06/17 | | $4,930.30<br>$4,930.30 | $0.00 | $4,930.30 |
| | Allowed per stipulation.  See Dkt. 292 | | | | | |
| 33P | Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division, P.O. Box 12548, MC-008<br>Austin, TX 78711<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>07/06/17 | | $57,733.93<br>$57,733.93 | $0.00 | $57,733.93 |
| | Allowed per stipulation.  See Dkt. 292 | | | | | |
| 34P | Tennessee Department of Revenue<br>c/o Office of Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>07/21/17 | | $506.98<br>$506.98 | $0.00 | $506.98 |
| 40 | Aaron Levin<br>5386 Red Leaf Court<br>Oviedo, FL 32765<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>08/02/17 | | $23,076.92<br>$4,174.04 | $0.00 | $4,174.04 |
| | Modified and allowed.  See Dkt. 260<br>[Gross Wage $5769.23 Less Taxes = Net $4174.04 Income Tax $1153.85 FICA $357.69 Medicare $83.65] | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 49P | CERVANTES, SARAI S.<br>25870 JUMANO DR.<br>MORENO VALLEY, CA 92551<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>09/01/17 | | $21,325.00<br>$9,296.98 | $0.00 | $9,296.98 |
| | Modified and allowed - see Dkt. 260<br>[Gross Wage $12850.00 Less Taxes = Net $9296.98 Income Tax $2570.00 FICA $796.70 Medicare $186.32] | | | | | |
| | IRS EFTPS - 941,<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured | | $0.00<br>$219,257.80 | $0.00 | $219,257.80 |
| | Employee Income Tax Distribution: | | | | | |
| | Claim   6U   $ 42,672.85 | Tyson E. Marshall | | | | |
| | Claim   14U   $ 20,996.84 | Lee McKay | | | | |
| | Claim   7U   $ 78,563.26 | MCGINNIS, KAREN K | | | | |
| | Claim   15U   $ 45,624.52 | David McKeon | | | | |
| | Claim   18U   $ 5,492.18 | Mary Bush | | | | |
| | Claim   22U   $ 7,333.00 | DESCHAMPS, CHERYL A. | | | | |
| | Claim   23U   $ 985.00 | Angelina Johnson | | | | |
| | Claim   24U   $ 11,276.15 | Dalin Cienfuegos | | | | |
| | Claim   29U   $ 4,619.00 | GALVAN, EDUARDO | | | | |
| | Claim   49U   $ 1,695.00 | CERVANTES, SARAI S. | | | | |
| | [ | | | | | |
| | IRS EFTPS - 941,<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured | | $0.00<br>$67,969.91 | $0.00 | $67,969.91 |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| Employee FICA Distribution: | | | | | | | |
| Claim | 6U | $ 13,228.58 | Tyson E. Marshall | | | | |
| Claim | 14U | $ 6,509.02 | Lee McKay | | | | |
| Claim | 7U | $ 24,354.61 | MCGINNIS, KAREN K | | | | |
| Claim | 15U | $ 14,143.60 | David McKeon | | | | |
| Claim | 18U | $ 1,702.57 | Mary Bush | | | | |
| Claim | 22U | $ 2,273.23 | DESCHAMPS, CHERYL A. | | | | |
| Claim | 23U | $ 305.35 | Angelina Johnson | | | | |
| Claim | 24U | $ 3,495.61 | Dalin Cienfuegos | | | | |
| Claim | 29U | $ 1,431.89 | GALVAN, EDUARDO | | | | |
| Claim | 49U | $ 525.45 | CERVANTES, SARAI S. | | | | |
| [ | | | | | | | |
| IRS EFTPS - 941, | | | Unsecured | | $0.00 | $0.00 | $15,896.19 |
| <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | | | | | $15,896.19 | | |
| Employee Medicare Distribution: | | | | | | | |
| Claim | 6U | $ 3,093.78 | Tyson E. Marshall | | | | |
| Claim | 14U | $ 1,522.27 | Lee McKay | | | | |
| Claim | 7U | $ 5,695.84 | MCGINNIS, KAREN K | | | | |
| Claim | 15U | $ 3,307.78 | David McKeon | | | | |
| Claim | 18U | $ 398.18 | Mary Bush | | | | |
| Claim | 22U | $ 531.64 | DESCHAMPS, CHERYL A. | | | | |
| Claim | 23U | $ 71.41 | Angelina Johnson | | | | |
| Claim | 24U | $ 817.52 | Dalin Cienfuegos | | | | |
| Claim | 29U | $ 334.88 | GALVAN, EDUARDO | | | | |
| Claim | 49U | $ 122.89 | CERVANTES, SARAI S. | | | | |
| [ | | | | | | | |
| IRS EFTPS - 941, | | | Unsecured | | $0.00 | $0.00 | $67,969.91 |
| <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | | | | | $67,969.91 | | |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ \<Category\>, Priority | | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | Employer FICA Distribution: | | | | | | |
| | Claim 6U | $ 13,228.58 | Tyson E. Marshall | | | | |
| | Claim 14U | $ 6,509.02 | Lee McKay | | | | |
| | Claim 7U | $ 24,354.61 | MCGINNIS, KAREN K | | | | |
| | Claim 15U | $ 14,143.60 | David McKeon | | | | |
| | Claim 18U | $ 1,702.57 | Mary Bush | | | | |
| | Claim 22U | $ 2,273.23 | DESCHAMPS, CHERYL A. | | | | |
| | Claim 23U | $ 305.35 | Angelina Johnson | | | | |
| | Claim 24U | $ 3,495.61 | Dalin Cienfuegos | | | | |
| | Claim 29U | $ 1,431.89 | GALVAN, EDUARDO | | | | |
| | Claim 49U | $ 525.45 | CERVANTES, SARAI S. | | | | |
| | [ | | | | | | |
| | IRS EFTPS - 941, | | Unsecured | | $0.00 | $0.00 | $15,896.19 |
| | \<7100-000 Section 726(a)(2) General Unsecured Claims\> , 610 | | | | $15,896.19 | | |
| | Employer Medicare Distribution: | | | | | | |
| | Claim 6U | $ 3,093.78 | Tyson E. Marshall | | | | |
| | Claim 14U | $ 1,522.27 | Lee McKay | | | | |
| | Claim 7U | $ 5,695.84 | MCGINNIS, KAREN K | | | | |
| | Claim 15U | $ 3,307.78 | David McKeon | | | | |
| | Claim 18U | $ 398.18 | Mary Bush | | | | |
| | Claim 22U | $ 531.64 | DESCHAMPS, CHERYL A. | | | | |
| | Claim 23U | $ 71.41 | Angelina Johnson | | | | |
| | Claim 24U | $ 817.52 | Dalin Cienfuegos | | | | |
| | Claim 29U | $ 334.88 | GALVAN, EDUARDO | | | | |
| | Claim 49U | $ 122.89 | CERVANTES, SARAI S. | | | | |
| | [ | | | | | | |
| 1 | Wells Fargo Financial Leasing, Inc. 800 Walnut St MAC N0005-055 Des Moines, IA 50309 \<7100-000 Section 726(a)(2) General Unsecured Claims\> , 610 | | Unsecured 04/17/17 | | $31,102.80 $31,102.80 | $0.00 | $31,102.80 |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2 | Min Sung Choi 9060 SW Oleson Road #3 Portland, OR 97223 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 04/25/17 | | $199.99 $199.99 | $0.00 | $199.99 |
| | Reclassified to general unsecured claim pursuant to 2nd Omnibus Claim Objection - see Dkt. 298 | | | | | |
| 3 | Shenzhen Horn Audio Co. Creditors Adjustment Bureau Inc. P.O. Box 5932 Sherman Oaks, CA 91413 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 04/25/17 | | $96,953.14 $96,953.14 | $0.00 | $96,953.14 |
| 4 | CALIFORNIA CROSS DOCK INC. 401 PALMYRITA AVENUE RIVERSIDE, CA 92507 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 04/26/17 | | $54,298.39 $54,298.39 | $0.00 | $54,298.39 |
| 5 | Verizon Business Global LLC, on behalf of its affi William Vermette 22001 Loudoun County Pkwy Ashburn, VA 20147 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/30/17 | | $15,903.88 $11,091.86 | $0.00 | $11,091.86 |
| | Stipulation reducing claim to $11,091.86 approved - see Dkt. 284 | | | | | |
| 6U | Tyson E. Marshall 7385 Via Cresta Road San Diego, CA 92129 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 05/30/17 | | $439,578.48 $154,369.03 | $0.00 | $154,369.03 |
| | Reduced and allowed.  See Dkt. 253 [Gross Wage $213364.24 Less Taxes = Net $154369.03 Income Tax $42672.85 FICA $13228.58 Medicare $3093.78] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 7U | MCGINNIS, KAREN K<br>PO BOX 502216<br>SAN DIEGO, CA 92150<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>05/30/17 | | $823,142.56<br>$284,202.57 | $0.00 | $284,202.57 |
| | Reduced and allowed.  See Dkt. 253<br>[Gross Wage $392816.28 Less Taxes = Net $284202.57 Income Tax $78563.26 FICA $24354.61 Medicare $5695.84] | | | | | |
| 8 | 2SHIP SOLUTIONS INC.<br>55 ADMINISTRATION ROAD<br>CONCORD, ONTARIO L4K 4G9, CANADA,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>05/31/17 | | $2,700.00<br>$2,700.00 | $0.00 | $2,700.00 |
| 10 | Dexin Corporation<br>Lu, Ho-Lung<br>14F, No. 258, Lian,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>05/31/17 | | $1,512,215.51<br>$1,512,215.51 | $0.00 | $1,512,215.51 |
| 11 | Public Special Commodities Division Inc<br>3147 Progress Circle<br>Mira Loma, CA 91752<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>05/31/17 | | $6,310.20<br>$6,310.20 | $0.00 | $6,310.20 |
| 12 | P&T LAW APC<br>1965 CHATSWORTH BLVD.<br>SAN DIEGO, CA 92107<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>05/31/17 | | $1,155.00<br>$1,155.00 | $0.00 | $1,155.00 |
| 13 | VOICE AGE CORPORATION<br>750 CHEMIN LUCERNE<br>MONTREAL, QUEBEC H3R 2H6, CANADA,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/02/17 | | $4,561.25<br>$4,561.25 | $0.00 | $4,561.25 |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 14U | Lee McKay 5238 Cooper Court Rancho Cucamonga, CA 91739 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/03/17 | | $123,445.30 $75,956.08 | $0.00 | $75,956.08 |
| | Modified and allowed - Dkt. 260 [Gross Wage $104984.21 Less Taxes = Net $75956.08 Income Tax $20996.84 FICA $6509.02 Medicare $1522.27] | | | | | |
| 15U | David McKeon 5421 Redland Dr. San Diego, CA 92115 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/04/17 | | $469,095.20 $165,046.70 | $0.00 | $165,046.70 |
| | Reduced and allowed - See Dkt. No. 253 [Gross Wage $228122.60 Less Taxes = Net $165046.70 Income Tax $45624.52 FICA $14143.60 Medicare $3307.78] | | | | | |
| 16 | Dexin Corporation Lu, Ho-Lung 14F, No. 258, Lian, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/06/17 | | $1,512,215.51 $0.00 | $0.00 | $0.00 |
| | Withdrawn. See Dkt. 249 [dupe of claim 10] | | | | | |
| 17 | DEXIN CORPORATION 14F-B NO 258 LIAN CHEUNG ROAD TAIPEI HSIEN, TAIWAN, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/06/17 | | $1,512,215.51 $0.00 | $0.00 | $0.00 |
| | Withdrawn. See Dkt. 249 [dupe of claim 10] | | | | | |
| 18U | Mary Bush 12707 Mengibar Ave San Diego, CA 92129 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/07/17 | | $40,310.88 $19,867.95 | $0.00 | $19,867.95 |
| | Modified and allowed. See Dkt. 260 [Gross Wage $27460.88 Less Taxes = Net $19867.95 Income Tax $5492.18 FICA $1702.57 Medicare $398.18] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 19U | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD, PO Box 2952<br>Sacramento, CA 95812-2952<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>06/07/17 | | $1,148.82<br>$1,148.82 | $0.00 | $1,148.82 |
| 20 | LEI CUSTOMS BROKERS INC.<br>456 HUMBER PLACE<br>NEW WESTMINSTER, BC V3M 6A5,<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>06/07/17 | | $5,458.92<br>$5,458.92 | $0.00 | $5,458.92 |
| 21 | Corodata Shredding, inc.<br>P.O BOX 846137<br>LOS ANGELES, CA 90084-6137<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>06/08/17 | | $147.00<br>$147.00 | $0.00 | $147.00 |
| 22U | DESCHAMPS, CHERYL A.<br>10442 RAPPAPORT PLACE<br>SANTEE, CA 92071<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>06/09/17 | | $49,515.00<br>$26,527.13 | $0.00 | $26,527.13 |
| | Modified and allowed.  See Dkt. 260<br>[Gross Wage $36665.00 Less Taxes = Net $26527.13 Income Tax $7333.00 FICA $2273.23 Medicare $531.64] | | | | | |
| 23U | Angelina Johnson<br>7780 Parkway Drive, Unit 1601<br>La Mesa, CA 91942<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>06/14/17 | | $19,018.00<br>$3,563.24 | $0.00 | $3,563.24 |
| | Modified and allowed.  See Dkt. 260<br>[Gross Wage $4925.00 Less Taxes = Net $3563.24 Income Tax $985.00 FICA $305.35 Medicare $71.41] | | | | | |
| 24U | Dalin Cienfuegos<br>2204 S Barcelona St<br>Spring Valley, CA 91977<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>06/17/17 | | $60,226.85<br>$40,791.49 | $0.00 | $40,791.49 |
| | Modified and allowed.  See Dkt. 260<br>[Gross Wage $56380.77 Less Taxes = Net $40791.49 Income Tax $11276.15 FICA $3495.61 Medicare $817.52] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 25 | County of San Bernadino<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernadino, CA 92415<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/20/17 | | $2,391.89<br>$2,391.89 | $0.00 | $2,391.89 |
| 26 | Pegasus Logistics Group, Inc.<br>306 Airline Drive, Ste. 100<br>Coppell, TX 75019<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/26/17 | | $355,367.22<br>$355,367.22 | $0.00 | $355,367.22 |
| 28 | Trevor Sands<br>189 Clover Lane<br>Perkiomenville, PA 18074<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/27/17 | | $178.20<br>$178.20 | $0.00 | $178.20 |
| 29U | GALVAN, EDUARDO<br>17886 IVY AVE.<br>FONTANA, CA 92335<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>Modified and allowed.  See Dkt. 260<br>[Gross Wage $23095.00 Less Taxes = Net $16709.23 Income Tax $4619.00 FICA $1431.89 Medicare $334.88] | Unsecured<br>06/28/17 | | $35,945.00<br>$16,709.23 | $0.00 | $16,709.23 |
| 30 | Thomson Reuters - West<br>610 Opperman Drive<br>Eagan, MN 55123<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/30/17 | | $1,500.00<br>$1,500.00 | $0.00 | $1,500.00 |
| 31 | UnitedHealthcare<br>Attn: CDM - Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>07/05/17 | | $69,849.94<br>$69,849.94 | $0.00 | $69,849.94 |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33U | Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division, P.O. Box 12548, MC-008<br>Austin, TX 78711<br><7400-000 Subordinated General Unsecured><br>, 630 | Unsecured<br><br>07/06/17 | | $5,007.38<br>$5,007.38 | $0.00 | $5,007.38 |
| | Subordinated to GUCs per stipulation. See Dkt. 292 | | | | | |
| 34U | Tennessee Department of Revenue<br>c/o Office of Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207<br><7300-000 Section 726(a)(4) Fines, Penalties><br>, 630 | Unsecured<br><br>07/21/17 | | $75.00<br>$75.00 | $0.00 | $75.00 |
| 35 | Google Inc.<br>c/o White and Williams LLP<br>7 Times Square Suite 2900<br>New York, NY 10036-6524<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>07/21/17 | | $12,131.14<br>$12,131.14 | $0.00 | $12,131.14 |
| 36 | U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>07/24/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim withdrawn - See Dkt. 139 | | | | | |
| 37 | Integrated Mac Solutions<br>7918 El Cajon Blvd., #N316<br>La Mesa, CA 91942<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>07/26/17 | | $332.50<br>$332.50 | $0.00 | $332.50 |
| | Reclassified to GUC claim under 2nd Omnibus Objection to Claims - See Dkt. 298 | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 38 | Wal-Mart Stores, Inc. Charles B. Hendricks 900 Jackson Street, Suite 570 Dallas, TX 75202 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/28/17 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Withdrawn as part of settlement.  See Dkt. 176 | | | | | |
| 39 | FMT Consultants, LLC 2310 Camino Vida Roble, Suite 101 Carlsbad, CA 92011 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/01/17 | | $75,016.71 $75,016.71 | $0.00 | $75,016.71 |
| 41 | Kenneth Johnson 406 Ridgecrest Trl. Oneonta, AL 35121 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/07/17 | | $175.86 $175.86 | $0.00 | $175.86 |
| 42 | Nevada Business Park, LLC Jeanne M. Jorgensen Page & Jorgensen LLP, 19200 Von Karman Ave., 6th Floor Irvine, CA 92612 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/07/17 | | $192,589.30 $192,589.30 | $0.00 | $192,589.30 |
| 43 | MAD CATZ INTERACTIVE ASIA LTD 138 SHA TIN RURAL COMMITTEE RD, UNIT 1717-19 17F SHATIN NT, HONG KONG, CHINA, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/15/17 | | $15,150,639.81 $1,750,000.00 | $0.00 | $1,750,000.00 |
| | Objected to claim.  Stipulation reducing claim approved at Dkt. 285 | | | | | |
| 44 | DURHAM JONES & PINEGAR 192 EAST 200 N., 3FLR ST. GEORGE, UT 84770 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/15/17 | | $6,100.50 $5,063.00 | $0.00 | $5,063.00 |
| | Objected to claim.  Claim reduced -- see Dkt. 298 | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 45 | Humanscale Corporation<br>Attn: Daniel Nadel, Esq.<br>11 East 26th Street<br>New York, NY 10010<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/16/17 | | $0.00<br><br>$0.00 | $0.00 | $0.00 |
| | Claim withdrawn - see Dkt. 289 | | | | | |
| 46U | TPP 212 Scripps, LLC<br>c/o Michael D. Breslauer, Esq.<br>Solomon Ward Seidenwurm & Smith, LLP,<br>401 B Street, Suite 1200<br>San Diego, CA 92101<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/18/17 | | $217,233.94<br><br>$318,080.93 | $0.00 | $318,080.93 |
| | Reduced, modified and allowed claim - see Dkt. 283 | | | | | |
| 47 | Microsoft Corporation and Microsoft Online, Inc.<br>c/o Joseph E. Shickich<br>Fox Rothschild, LLP, 1001 4th Ave. Suite 4500<br>Seattle, WA 98154<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/22/17 | | $596,275.60<br><br>$596,275.60 | $0.00 | $596,275.60 |
| 48 | GameStop Texas Ltd.<br>William W. Matthews, III, Esquire<br>1835 Market Street, Suite 1400<br>Philadelphia, PA 19103<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/24/17 | | $129,752.44<br><br>$0.00 | $0.00 | $0.00 |
| | Withdrawn as part of settlement.  See Dkt. 116 | | | | | |
| 49U | CERVANTES, SARAI S.<br>25870 JUMANO DR.<br>MORENO VALLEY, CA 92551<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>09/01/17 | | $21,325.00<br><br>$6,131.66 | $0.00 | $6,131.66 |
| | Modified and allowed - see Dkt. 260<br>[Gross Wage $8475.00 Less Taxes = Net $6131.66 Income Tax $1695.00 FICA $525.45 Medicare $122.89] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 17-10679-LSS MAD CATZ, INC.

Claims Bar Date: 08/24/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50 | Mode Transportation, LLC<br>Hub Group, Inc.<br>2000 Clearwater Drive<br>Oak Brook, IL 60523<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br><br>10/23/17 | | $254,673.72<br><br>$254,673.72 | $0.00 | $254,673.72 |
| | Late filed claim. Subordinated pursuant to 2nd Omnibus Objection to Claims. See Dkt. 298 | | | | | |
| 51 | Tyco Integrated Security, LLC<br>c/o Suzanne Cork<br>10405 Crosspoint Blvd.<br>Indianapolis, IN 46256<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br><br>05/16/18 | | $2,150.47<br><br>$2,150.47 | $0.00 | $2,150.47 |
| | Late filed claim. Subordinated pursuant to 2nd Omnibus Objection to Claims. See Dkt. 298 | | | | | |
| 52 | SAMSUNG ELECTRONICS CO LTD<br>129 SAMSUNG-RO<br>GYUNGGI-DO 443-742, KOREA,<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br><br>12/11/18 | | $2,990.11<br><br>$2,990.11 | $0.00 | $2,990.11 |
| | Late filed claim. Subordinated pursuant to 2nd Omnibus Objection to Claims. See Dkt. 298 | | | | | |
| 53 | Texas Comptroller of Public Accounts (ADMINISTRATIVE)<br>Office of the Attorney General<br>Bankruptcy & Collections Division MC-008,<br>PO Box 12548<br>Austin, TX 78711-2548<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br><br>07/10/19 | | $0.00<br><br>$0.00 | $0.00 | $0.00 |
| 54 | San Diego County Treasurer - Tax Collector (ADMINISTRATIVE)<br>1600 Pacific Highway, Room 162<br>Attn: BK Desk<br>San Diego, CA 92101<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br><br>01/04/22 | | $0.00<br><br>$0.00 | $0.00 | $0.00 |
| | Doc. #302 | 02/16/2022 | Withdrawal of Claim(s): 54 . Filed by San Diego County Treasurer - Tax Collector. (BJM) | | | | |

Case Total: $5,282,667.34    $7,141,228.75

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 17-10679-LSS
Case Name: MAD CATZ, INC.
Trustee Name: David Carickhoff

**Balance on hand:**  $ 2,122,716.78

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| SNB | Sterling National Bank | 4,703,521.23 | 4,570,674.58 | 4,570,674.58 | 0.00 |
| 46S | TPP 212 Scripps, LLC | 57,401.61 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:  $ 0.00
Remaining balance:  $ 2,122,716.78

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - David Carickhoff | 255,810.92 | 0.00 | 255,810.92 |
| Attorney for Trustee Fees - Archer & Greiner, P.C. | 453,372.50 | 399,516.50 | 53,856.00 |
| Charges, U.S. Bankruptcy Court | 1,750.00 | 0.00 | 1,750.00 |
| Trustee, Expenses - David W. Carickhoff | 2,328.14 | 0.00 | 2,328.14 |
| Administrative Rent - TPP 212 Scripps, LLC | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees - Archer & Greiner, P.C. | 17,850.00 | 0.00 | 17,850.00 |
| Attorney for Trustee, Expenses - Archer & Greiner, P.C. | 11,867.48 | 11,639.36 | 228.12 |
| Accountant for Trustee Fees (Other Firm) - Giuliano, Miller & Company, LLC | 318,841.00 | 293,591.50 | 25,249.50 |
| Accountant for Trustee Expenses (Other Firm) - Giuliano, Miller & Company, LLC | 7,374.72 | 7,245.40 | 129.32 |

Total to be paid for chapter 7 administrative expenses:  $ 357,202.00
Remaining balance:  $ 1,765,514.78

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

UST Form 101-7-TFR(5/1/2011)

Total to be paid for prior chapter administrative expenses:    $     0.00
Remaining balance:    $    1,765,514.78

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $232,679.82 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6P | Tyson E. Marshall | 12,850.00 | 0.00 | 12,850.00 |
| 7P | MCGINNIS, KAREN K | 12,850.00 | 0.00 | 12,850.00 |
| 9 | San Diego County Treasurer-Tax Collector | 6,210.32 | 0.00 | 6,210.32 |
| 14P | Lee McKay | 12,850.00 | 0.00 | 12,850.00 |
| 15P | David McKeon | 12,850.00 | 0.00 | 12,850.00 |
| 18P | Mary Bush | 12,850.00 | 0.00 | 12,850.00 |
| 19P | FRANCHISE TAX BOARD | 119.82 | 0.00 | 119.82 |
| 22P | DESCHAMPS, CHERYL A. | 12,850.00 | 0.00 | 12,850.00 |
| 23P | Angelina Johnson | 12,850.00 | 0.00 | 12,850.00 |
| 24P | Dalin Cienfuegos | 12,850.00 | 0.00 | 12,850.00 |
| 27 | RODRIGUEZ, ANGELICA | 12,700.00 | 0.00 | 12,700.00 |
| 29P | GALVAN, EDUARDO | 12,850.00 | 0.00 | 12,850.00 |
| 32 | Texas Comptroller of Public Accounts | 4,930.30 | 0.00 | 4,930.30 |
| 33P | Texas Comptroller of Public Accounts | 57,733.93 | 0.00 | 57,733.93 |
| 34P | Tennessee Department of Revenue | 506.98 | 0.00 | 506.98 |
| 40 | Aaron Levin | 5,769.23 | 0.00 | 5,769.23 |
| 49P | CERVANTES, SARAI S. | 12,850.00 | 0.00 | 12,850.00 |
| | IRS EFTPS - 941 | 9,112.09 | 0.00 | 9,112.09 |
| | IRS EFTPS - 941 | 2,131.00 | 0.00 | 2,131.00 |
| | IRS EFTPS - 940 | 4,966.15 | 0.00 | 4,966.15 |

Total to be paid for priority claims:    $    232,679.82
Remaining balance:    $    1,532,834.96

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $6,286,450.25 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 24.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 1 | Wells Fargo Financial Leasing, Inc. | 31,102.80 | 0.00 | 7,583.84 |
| 2 | Min Sung Choi | 199.99 | 0.00 | 48.76 |
| 3 | Shenzhen Horn Audio Co. | 96,953.14 | 0.00 | 23,640.24 |
| 4 | CALIFORNIA CROSS DOCK INC. | 54,298.39 | 0.00 | 13,239.66 |
| 5 | Verizon Business Global LLC, on behalf of its affi | 11,091.86 | 0.00 | 2,704.55 |
| 6U | Tyson E. Marshall | 213,364.24 | 0.00 | 52,024.94 |
| 7U | MCGINNIS, KAREN K | 392,816.28 | 0.00 | 95,781.01 |
| 8 | 2SHIP SOLUTIONS INC. | 2,700.00 | 0.00 | 658.35 |
| 10 | Dexin Corporation | 1,512,215.51 | 0.00 | 368,725.86 |
| 11 | Public Special Commodities Division Inc | 6,310.20 | 0.00 | 1,538.63 |
| 12 | P&T LAW APC | 1,155.00 | 0.00 | 281.63 |
| 13 | VOICE AGE CORPORATION | 4,561.25 | 0.00 | 1,112.18 |
| 14U | Lee McKay | 104,984.21 | 0.00 | 25,598.46 |
| 15U | David McKeon | 228,122.60 | 0.00 | 55,623.49 |
| 16 | Dexin Corporation | 0.00 | 0.00 | 0.00 |
| 17 | DEXIN CORPORATION | 0.00 | 0.00 | 0.00 |
| 18U | Mary Bush | 27,460.88 | 0.00 | 6,695.83 |
| 19U | FRANCHISE TAX BOARD | 1,148.82 | 0.00 | 280.12 |
| 20 | LEI CUSTOMS BROKERS INC. | 5,458.92 | 0.00 | 1,331.06 |
| 21 | Corodata Shredding, inc. | 147.00 | 0.00 | 35.84 |
| 22U | DESCHAMPS, CHERYL A. | 36,665.00 | 0.00 | 8,940.09 |
| 23U | Angelina Johnson | 4,925.00 | 0.00 | 1,200.86 |
| 24U | Dalin Cienfuegos | 56,380.77 | 0.00 | 13,747.41 |
| 25 | County of San Bernadino | 2,391.89 | 0.00 | 583.22 |
| 26 | Pegasus Logistics Group, Inc. | 355,367.22 | 0.00 | 86,649.74 |
| 28 | Trevor Sands | 178.20 | 0.00 | 43.45 |
| 29U | GALVAN, EDUARDO | 23,095.00 | 0.00 | 5,631.29 |
| 30 | Thomson Reuters - West | 1,500.00 | 0.00 | 365.75 |
| 31 | UnitedHealthcare | 69,849.94 | 0.00 | 17,031.62 |
| 35 | Google Inc. | 12,131.14 | 0.00 | 2,957.95 |
| 36 | U.S. Customs and Border Protection | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 37 | Integrated Mac Solutions | 332.50 | 0.00 | 81.07 |
| 38 | Wal-Mart Stores, Inc. | 0.00 | 0.00 | 0.00 |
| 39 | FMT Consultants, LLC | 75,016.71 | 0.00 | 18,291.44 |
| 41 | Kenneth Johnson | 175.86 | 0.00 | 42.88 |
| 42 | Nevada Business Park, LLC | 192,589.30 | 0.00 | 46,959.35 |
| 43 | MAD CATZ INTERACTIVE ASIA LTD | 1,750,000.00 | 0.00 | 426,705.23 |
| 44 | DURHAM JONES & PINEGAR | 5,063.00 | 0.00 | 1,234.52 |
| 45 | Humanscale Corporation | 0.00 | 0.00 | 0.00 |
| 46U | TPP 212 Scripps, LLC | 318,080.93 | 0.00 | 77,558.17 |
| 47 | Microsoft Corporation and Microsoft Online, Inc. | 596,275.60 | 0.00 | 145,390.81 |
| 48 | GameStop Texas Ltd. | 0.00 | 0.00 | 0.00 |
| 49U | CERVANTES, SARAI S. | 8,475.00 | 0.00 | 2,066.46 |
|  | IRS EFTPS - 941 | 67,969.91 | 0.00 | 16,573.21 |
|  | IRS EFTPS - 941 | 15,896.19 | 0.00 | 3,875.99 |

Total to be paid for timely general unsecured claims: $ 1,532,834.96
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $259,814.30 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 50 | Mode Transportation, LLC | 254,673.72 | 0.00 | 0.00 |
| 51 | Tyco Integrated Security, LLC | 2,150.47 | 0.00 | 0.00 |
| 52 | SAMSUNG ELECTRONICS CO LTD | 2,990.11 | 0.00 | 0.00 |
| 53 | Texas Comptroller of Public Accounts (ADMINISTRATIVE) | 0.00 | 0.00 | 0.00 |
| 54 | San Diego County Treasurer - Tax Collector (ADMINISTRATIVE) | 0.00 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $5,082.38 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 33U | Texas Comptroller of Public Accounts | 5,007.38 | 0.00 | 0.00 |
| 34U | Tennessee Department of Revenue | 75.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00