# UNITED STATES BANKRUPTCY COURT
## District of Delaware
## 824 Market Street, 3rd Floor
## Wilmington, DE 19801

| | |
|---|---|
| **In Re:**<br>Mad Catz, Inc.<br>10680 Treena Street<br>Suite No. 500<br>San Diego, CA 92131<br>  **EIN:** 87−0470365<br>Mad Catz | **Chapter:** 7<br><br><br><br><br>**Case No.:** 17−10679−LSS |

**NOTICE OF TRUSTEE'S FINAL REPORT AND APPLICATIONS FOR COMPENSATION AND DEADLINE TO OBJECT (NFR)**

PLEASE TAKE NOTICE that David W. Carickhoff, trustee for the above styled estate, has filed a Notice of Final Report And Applications For Compensation and Deadline to Object ("NFR") at Docket No. 312 .

The Court has scheduled a hearing regarding this report for 7/26/2022 at 10:30 am at the U.S. Bankruptcy Court, 824 Market Street, Courtroom 2 , 6th floor, Wilmington, Delaware. The complete Notice of Final Report may be viewed by accessing the court's website at https://www.deb.uscourts.gov/trusteesfinalreports.

_____

Una O'Boyle, Clerk of Court

Dated: 6/21/22

(VAN−485)

United States Bankruptcy Court
District of Delaware

In re:  Case No. 17-10679-LSS
Mad Catz, Inc.  Chapter 7
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0311-1      User: admin      Page 1 of 12
Date Rcvd: Jun 21, 2022      Form ID: van485      Total Noticed: 502

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jun 23, 2022:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Mad Catz, Inc., 10680 Treena Street, Suite No. 500, San Diego, CA 92131-2487 |
| 10996053 | | 1080 PARTNERS LLC, 113 WILD HORSE VALLEY DR, NOVATO, CA 94947-3615 |
| 10996054 | | 1328158 ONTARIO INC., 5560 EXPLORER DRIVE, MISSISSAUGA, ON L4W 5M3, CANADA |
| 10996055 | | 2SHIP SOLUTIONS INC., 55 ADMINISTRATION ROAD, CONCORD, ONTARIO L4K 4G9, CANADA |
| 10996062 | | A.I.C.P.A., 220 LEIGH FARM ROAD, DURHAM, NC 27707-8110 |
| 10996056 | + | AAA RENTS & EVENT SERVICES, 2700 NORTH 27TH, LINCOLN, NE 68521-1425 |
| 10996057 | | ACCELLOS INC., PO BOX 856691, MINNEAPOLIS, MN 55485-6691 |
| 10998958 | | ACOSTA SALES & MARKETING, 6600 CORPORATE CENTER PARKWAY, JACKSONVILLE, FL 32216-0973 |
| 10996058 | | AD4GAME INC., 271 SOUPRAS STREET, MONTREAL, QUEBEC H9C 2X8, CANADA |
| 10998959 | | ADP, P.O. BOX 31001-1874, PASADENA, CA 91110-1874 |
| 10996059 | | ADROLL INC., DEPT LA 24226, PASADENA, CA 91185-4226 |
| 10996060 | | AEROSOFT USA INC, WOLFGANG BURCHHARDT, NAPLES, FL 34119 |
| 10996061 | + | AGUILERA, NATHAN, 1167 TENAYA LAKE RD, CHULA VISTA, CA 91913-2897 |
| 10996064 | + | ALEXANDER, BEN, 17815 32ND PLACE N, PLYMOUTH, MN 55447-1693 |
| 10996065 | + | ALLEN, DAVID, 101 MARKET ST., APT 307, SAN DIEGO, CA 92101-6812 |
| 10996066 | + | ALVARADO, NANCY, 10667 LA VINE ST., ALTA LOMA, CA 91701-5336 |
| 10996067 | | AM3D A/S, RIIHIMAKIVEJ 6, DK-9200 AALBORG, DENMARK |
| 10996068 | + | AMBIANCE AV, 270 SAN MARCOS STREET, SAN GABRIEL, CA 91776-1083 |
| 10996069 | | AMERIGAS, P.O. BOX 7155, PASADENA, CA 91109-7155 |
| 10996070 | | ANATIP PTE. LTD, LEVEL 10 55 MARKET STREET, SINGAPORE |
| 10996071 | + | ANDERSON, DERRICK, 3213 SE 33RD STREET, OKLAHOMA CITY, OK 73165-7360 |
| 10996072 | + | ANSARADA PTY LIMITED, 215 WEST OHIO, CHICAGO, IL 60654-4415 |
| 10996073 | + | ANTONELLI HARRINGTON THOMPSON LLP, 4306 YOAKUM BLVD. STE 450, HOUSTON, TX 77006-5880 |
| 10996074 | + | APPLIANCE REPAIR BOOKKEEPING, 4694 ALVARADO CANYON RD, SAN DIEGO, CA 92120-4316 |
| 10996075 | | AQUENT LLC, FILE 70238, LOS ANGELES, CA 90074-0238 |
| 10996083 | + | ATTWOOD, SARAH, 4675 UTAH ST., UNIT 4, SAN DIEGO, CA 92116-3166 |
| 10996084 | | AUTOMATIC DATA PROCESSING INC, P.O. BOX 31001-1874, PASADENA, CA 91110-1874 |
| 10996085 | | AVAYA INC., P.O. BOX 5332, NEW YORK, NY 10087-5332 |
| 10998961 | + | AXIS SURPLUS INSURANCE COMPANY, 111 S. WACKER DRIVE, SUITE 3500, CHICAGO, IL 60606-4300 |
| 11287761 | + | Angelina Johnson, 7780 Parkway Drive, Unit 1601, La Mesa, CA 91942-2019 |
| 10996086 | + | B. RILEY & CO. LLC, 11100 SANTA MONICA BLVD, LOS ANGELES, CA 90025-3979 |
| 10996087 | + | BALL, ANTHONY, 1400 BARTON RD., APT 2816, REDLANDS, CA 92373-5444 |
| 10998962 | | BANDAI NAMCO ENTERTAINMENT, 5-37-8 SHIBA, TOKYO 108-0014, JAPAN |
| 10996088 | + | BANDAI NAMCO ENTERTAINMENT INC, 2051 MISSION COLLEGE BLVD, SANTA CLARA, CA 95054-1519 |
| 10996089 | + | BARNEY & BARNEY, MARSH & MCLENNAN INS AGENCY LLC, LOS ANGELES, CA 90074-0001 |
| 10996090 | + | BATTERY CENTER, INC., 595 S. ARROWHEAD AVE, SAN BERNARDINO, CA 92408-2002 |
| 10996091 | + | BEALE, CHRISTOPHER, 18 HENNING TERRACE, DENVILLE, NJ 07834-3716 |
| 10996092 | + | BEAR, JOSHUA, 916 CULBERTSON AVENUE, WORLAND, WY 82401-3420 |
| 10996093 | + | BENQ AMERICA CORP., 3200 PARK CENTER DRIVE, COSTA MESA, CA 92626-7163 |
| 10996094 | + | BERINGUEL, ALGEN T., 2012 MT. BULLION DR., CHULA VISTA, CA 91913-3944 |
| 10996095 | + | BIGLETE, JEFFREY, 8869 REVELSTROKE WAY, SAN DIEGO, CA 92126-1428 |

```
10996097       + BLU-RAY DISC ASSOCIATION, 3855 SW 153RD DRIVE, BEAVERTON, OR 97003-5105
10996096       + BLUETOOTH SIG INC., 5209 LAKE WASHINGTON BLVD NE, KIRLAND, WA 98033-7355
10996098       + BOLLENBECKER, DIANE S., 6827 TUXEDO RD., SAN DIEGO, CA 92119-1540
10996099       + BRADLEY, WILLIAM, 247 SOUTH ROAD, MALBOROUGH, CT 06447-1520
10996100         BRASK ENTERPRISES INC., P.O. BOX 55287, HOUSTON, TX 77255-5287
10996110       + BRENDA HIGHTOWER BUTLER CSR, 500 N. STATE LINE AVENUE, TEXARKANA, TX 75504-9400
10996101       + BRIDGES, JENNIFER L., 1361 WEST 9TH AVE., # 707, ESCONDIDO, CA 92029-2213
10996102         BROADRIDGE, P.O. BOX 416423, BOSTON, MA 02241-6423
10996103       + BROOKS HOUGHTON & COMPANY INC, 780 THIRD AVENUE, NEW YORK, NY 10017-2024
10996104       + BROOKS, JONATHAN, 6841 BALLINGER AVE, SAN DIEGO, CA 92119-1801
10996105       + BROWN, DONALD RICHARD III, 4 JAMIE LANE, SHREWSBURY, MA 01545-6319
10996106       + BROWN, TOM, 15583 PASEO DEL ARROYO, POWAY, CA 92064-2151
10996107       + BUCKLES, CINDY, 3905 WEST RUSSELL COURT, MUNCIE, IN 47304-6176
10996108       + BUENO, JESSE J., 33405 BARRINGTON DR., TEMECULA, CA 92592-8299
10996111       + BUSH, MARY M. T., 12707 MENGIBAR AVE., SAN DIEGO, CA 92129-3054
10996113       + CALIFORNIA CHAMBER OF COMMERCE, P.O. BOX 398342, SAN FRANCISCO, CA 94139-8342
10996114       + CALIFORNIA CROSS DOCK INC., 401 PALMYRITA AVENUE, RIVERSIDE, CA 92507-1812
10996115       + CALIFORNIA PACKAGING, 845 N. EUCLID AVENUE, ONTARIO, CA 91762-2729
10996116         CALIFORNIA SECRETARY OF STATE, NOTARY PUBLIC SECTION, SACRAMENTO, CA 94277-0001
10996117         CANADA CUP GAMING LTD, 9798 HIDDEN VALLEY DR NW, CALGARY, ALBERTA T3A 5L2, CANADA
10996118       + CAPCOM USA INC., 185 BERRY STREET, SAN FRANCISCO, CA 94107-1794
10998963       + CAPCOM USA INC., 800 CONCAR DRIVE, SUITE 175, SAN MATEO, CA 94402-7044
10996120       + CARABES, MARIA ROSARIO, 1433 WEST MESA DR., RIALTO, CA 92376-2312
10996121       + CARRAWAY, BRAD, 4934 VIA FRESCO, CAMARILLO, CA 93012-4038
10996122         CDW DIRECT LLC, P.O. BOX 75723, CHICAGO, IL 60675-5723
10996123       + CENTRAL SANITARY SUPPLY, 416 N. 9TH STREET, MODESTO, CA 95350-5868
10996125       + CERVANTES, SARAI S., 25870 JUMANO DR., MORENO VALLEY, CA 92551-2908
10996126         CHEONG, GABRIEL, 8 KEW CRESCENT, SINGAPORE 466246
10996127         CHEP, FILE 749003, LOS ANGELES, CA 90074-9003
10996128         CHIARELLO, CARLO, 540 FALCONRIDGE CRES., KITCHENER, ONTARIO N2K 4J2
10996131       + CHLIC-CHICAGO, 5476 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001
10996130       + CHOUBAILI, MERYEM, 20683 CUTWATER PLACE, STERLING, VA 20165-7343
10996132       + CHUNG, LINH M., 2760 WANEK RD., ESCONDIDO, CA 92027-2811
10996133       + CIENFUEGOS, DALIN J., 2204 SOUTH BARCELONA, SPRING VALLEY, CA 91977-7005
10996134         CITRIX ONLINE LLC, FILE 50264, LOS ANGELES, CA 90074-0264
10996135         CITY OF REDLANDS, OFFICE OF CITY TREASURER, REDLANDS, CA 92373-1505
10996136         CITY TREASURER, BUSINESS TAX PROGRAM, SAN DIEGO, CA 92112-2289
10996137         CITY TREASURER, CITY OF SAN DIEGO, SAN DIEGO, CA 92112-1536
10996138       + CLEAR TONE CORP., 2913 EL CAMINO REAL, TUSTIN, CA 92782-8909
10996139      #+ COFFEE AMBASSADOR, INC., 11578 SORRENTO VALLEY ROAD, SAN DIEGO, CA 92121-1311
10996140         COMMERCE TECHNOLOGIES INC, 25736 NETWORK PLACE, CHICAGO, IL 60673-1257
10996141       + COMMONWEALTH OF VIRGINIA, DEPARTMENT OF TAXATION, 2425 GEORGE MASON DR, VIRGINIA BEACH, VA
                 23456-3414
10996142       + COMPLETE OFFICE, PO BOX 4318, CERRITOS, CA 90703-4318
10996145         CON-WAY FREIGHT INC., P.O. BOX 5160, PORTLAND, OR 97208-5160
10996143         CONSUMER ELECTRONICS ASSN, P.O. BOX 37154, BALTIMORE, MD 21297-3154
10996144         CONVENTION MNGMT RESOURCES INC, E3 HOUSING, SAN FRANCISCO, CA 94105
10996146       + COOPERSTOWN ENTERTAINMENT LLC, 1240 BROADWAY, SAN FRANCISCO, CA 94109-2704
10996147         COPYRIGHT CLEARANCE CENTER, P.O. BOX 843006, BOSTON, MA 02284-3006
10996148         CORODATA MEDIA STORAGE INC, PO BOX 846143, LOS ANGELES, CA 90084-6143
10996149         CORODATA RECORDS MANAGEMENT INC, PO BOX 842638, LOS ANGELES, CA 90084-2638
10998965       + CORODATA SAN DIEGO, 12375 KERRAN STREET, POWAY, CA 92064-6801
10996150         CORODATA SHREDDING INC., P.O. BOX 846137, LOS ANGELES, CA 90084-6137
10996152       + COSTCO WHOLESALE, P.O. BOX 34340, SEATTLE, WA 98124-1340
10996153         CRANE WORLDWIDE, P.O. BOX 844174, DALLAS, TX 75284-4174
10996154         CREDITSAFE USA INC., PO BOX 789985, PHILADELPHIA, PA 19178-9985
10996155       + CRUZ, EDUARDO, 2061 REDLANDS BLVD., NO. 21D, REDLANDS, CA 92373-6230
10996157       + CUSTOM SIMS, 1030 WHOLESALE ROW, JACKSON, MS 39201-6150
11288393       + County of San Bernadino, Office of the Tax Collector, 268 West Hospitality Lane, 1st Floor, San Bernadino, CA 92415-0360
10996158         D&H DISTRIBUTING CO., P.O. BOX 056731, LOS ANGELES, CA 90074-6731
10996159       + DAY, SEPI, 330 ROSEMONT STREET, LA JOLLA, CA 92037-6032
10996160       + DE FLORES, MARIA, 1283 N. MULBERRY AVE, RIALTO, CA 92376-3752
10996161         DEACONS, 5TH FLOOR ALEXANDRA HOUSE, 18 CHATER RD, CENTRAL, HONG KONG
```

District/off: 0311-1 — User: admin — Page 3 of 12
Date Rcvd: Jun 21, 2022 — Form ID: van485 — Total Noticed: 502

| ID | Mark | Name and Address |
|---|---|---|
| 10996162 | | DELL FINANCIAL SERVICES, PAYMENT PROCESSING CENTER, CAROL STREAM, IL 60197-5292 |
| 10996163 | | DELL MARKETING L.P., C/O DELL USA L.P., PASADENA, CA 91110-0916 |
| 10998966 | | DEPARTMENT OF REVENUE, 500 DEADERICK ST., NASHVILLE, TN 37242-1099 |
| 10996164 | + | DESALVO, CAMILLE, 315 INDIANA STREET, WHEATON, IL 60187-5051 |
| 10996165 | + | DESCHAMPS, CHERYL A., 10442 RAPPAPORT PLACE, SANTEE, CA 92071-4923 |
| 10996166 | | DEXIN CORPORATION, 14F-B NO 258 LIAN CHEUNG ROAD, TAIPEI HSIEN, TAIWAN |
| 10996167 | + | DI IULLO, TIM, 1007 HOWARD AVE #44, ESCONDIDO, CA 92029-2045 |
| 10996168 | + | DIAMOND HOLIDAY TRAVEL, 18906 E. GALE AVENUE, ROWLAND HEIGHTS, CA 91748-1388 |
| 10996169 | + | DIGITAL CONTENT PROTECTION LLC, 3855 SW 153RD DRIVE, BEAVERTON, OR 97003-5105 |
| 10996170 | + | DIGITALPRO INC., 13257 KIRKHAM WAY, POWAY, CA 92064-7116 |
| 10996171 | + | DIMICK, BRIAN, 6300 SALE AVENUE, WOODLAND HILLS, CA 91367-1727 |
| 10996172 | + | DOBBS, JOHN, 625 EAST 19TH STREET, EL DORADO, AR 71730-3133 |
| 10996173 | | DOCUMENT TECHNOLOGIES LLC, PO BOX 936158, ATLANTA, GA 31193-6158 |
| 10996174 | + | DOLBY LABORATORIES LICENSING CORP, 100 POTRERO AVENUE, SAN FRANCISCO, CA 94103-4813 |
| 10996176 | | DONNELLEY FINANCIAL SOLUTIONS, P.O. BOX 842282, BOSTON, MA 02284-2282 |
| 10998967 | | DOVETAIL GAMES, THE OBSERVATORY, CHATHAM MARITIME, CHATHAM, KENT ME4 4NT, ENGLAND |
| 10996177 | + | DPI DIRECT, 13257 KIRKHAM WAY, POWAY, CA 92064-7116 |
| 10996178 | + | DREW, ROBERT M., 6725 AMHERST AVE., NO. 23, SAN DIEGO, CA 92115-2908 |
| 10996179 | + | DTS INC., 5220 LAS VIRGENES ROAD, CALABASAS, CA 91302-1064 |
| 10998968 | + | DTS LICENSING LIMITED, 5220 LAS VIRGENES ROAD, CALABASAS, CA 91302-1064 |
| 10996180 | + | DUCO TECHNOLOGIES INC., 191 NORTH GIBSON ROAD, HENDERSON, NV 89014-6713 |
| 10996181 | + | DUNCAN, JAMES, 19 BRADFORD STREET, CHARLESTON, WV 25301-3073 |
| 10996182 | | DURHAM JONES & PINEGAR, 192 EAST 200 N., 3FLR, ST. GEORGE, UT 84770 |
| 11288061 | + | Dalin Cienfuegos, 2204 S Barcelona St, Spring Valley, CA 91977-7005 |
| 11278777 | + | David McKeon, 5421 Redland Dr., San Diego, CA 92115-2214 |
| 10996183 | | EA SWISS SARL, PLACE DU MOLARD 8, 1204 GENEVA, SWITZERLAND |
| 10996184 | + | EASYASK LLC, 200 WHEELER ROAD, BURLINGTON, MA 01803-5501 |
| 10996185 | | EDGEAQ LLC, EDGENET FINANCE DEPARTMENT, NASHVILLE, TN 37204 |
| 10996186 | | EDI SPECIALISTS INC., 62997 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0629 |
| 10996187 | | ELECTRONIC ARTS INC., P.O. BOX 200866, DALLAS, TX 75320-0866 |
| 10996188 | + | ELLENOFF GROSSMAN & SCHOLE LLP, 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105-0302 |
| 10996189 | + | ENTERTAINMENT SOFTWARE ASSOCIATION, 575 7TH STREET NW, WASHINGTON, DC 20004-1611 |
| 10996190 | + | EQUITY MANAGEMENT INC., 4365 EXECUTIVE DRIVE, SAN DIEGO, CA 92121-2192 |
| 10996191 | | ESQUIRE DEPOSITION SOLUTIONS LLC, P.O. BOX 846099, DALLAS, TX 75284-6099 |
| 10996192 | | EULER HERMES CANADA, 1155 BOUL.RENE-LEVESQUE WEST, MONTREAL, QUEBEC H3B 2L2, CANADA |
| 10996193 | + | EULER HERMES NA INSURANCE CO, 800 RED BROOK BLVD, OWINGS MILLS, MD 21117-5173 |
| 10996194 | + | EURPAC WAREHOUSE SALES, 1421 DIAMOND SPRINGS ROAD, VIRGINIA BEACH, VA 23455-3314 |
| 10996195 | | EVERS, LORRI, 3701 WABASH AVENUE, SPRINGFIELD, IL 62711-6261 |
| 10996196 | | FEDERAL EXPRESS CORPORATION, P.O. BOX 7221, PASADENA, CA 91109-7321 |
| 10996197 | | FEDEX FREIGHT, DEPT. LA, PASADENA, CA 91185-1415 |
| 10996198 | | FEDEX TRADE NETWORKS, BOX 916200 PO BOX 4090, TORONTO, ONTARIO M5W 0E9 |
| 10996199 | | FENCE MEDIC, 9509 EVERGREEN LANE, FONTANA, CA 92335-6103 |
| 10996200 | + | FGI FINANCE, 80 BROAD STREET, 22ND FLOOR, NEW YORK, NY 10004-2241 |
| 10996202 | #+ | FLOWERS BY COLEY CLAIREMONT, 9187 CLAIREMONT MESA BLVD, SAN DIEGO, CA 92123-1257 |
| 10996205 | | FOCUS HOME INTERACTIVE, 11 RUE DE CAMBRAI, PARIS, FRANCE 75019 |
| 10996206 | | FOLIOFN INVESTMENTS INC., P.O. BOX 10544, MCLEAN, VA 22102-8544 |
| 10996207 | + | FORM-CRAFT BUSINESS SYSTEMS, 4952 NAPLES STREET, SAN DIEGO, CA 92110-3820 |
| 10996208 | + | FOX, JOHN, 14403 BRISTOL AVENUE, GRANDVIEW, MO 64030-4103 |
| 10996209 | | FR KELLY, 27 CLYDE ROAD, DUBLIN, IRELAND D04 F838 |
| 10996211 | | FRANK MAYER AND ASSOC.INC, PO BOX 88266, MILWAUKEE, WI 53288-0226 |
| 10996212 | + | FREDERIC W. COOK & CO. INC, 685 THIRD AVENUE, NEW YORK, NY 10017-4024 |
| 10996213 | + | FREEFORM, 8375 CAMINO SANTA FE, SAN DIEGO, CA 92121-2634 |
| 10996216 | + | FS PILOT SHOP, 14572 SOUTH 790 WEST, RIVERTON, UT 84065-2371 |
| 10996217 | + | GALVAN, EDUARDO, 17886 IVY AVE., FONTANA, CA 92335-3721 |
| 10996218 | + | GAMELOFT, 45 WEST 25TH STREET, NEW YORK, NY 10010-2003 |
| 10996219 | + | GARCIA'S WOOD WORKS CORP, P.O. BOX 2535, FONTANA, CA 92334-2535 |
| 10996220 | + | GAUDIOSI, JOHN, 4809 TUPENNY LANE, RALEIGH, NC 27606-8317 |
| 10996221 | + | GEFFRE, DUANE, 2105 FOXWORTHY AVE., SAN JOSE, CA 95124-1410 |
| 10996223 | | GETGO INC., PO BOX 50264, LOS ANGELES, CA 90074-0264 |
| 10996224 | + | GLOBAL EXPERIENCE SPECIALISTS INC, C/O BANK OF AMERICA, PO BOX 96174, CHICAGO, IL 60693-6174 |
| 10996225 | | GLOBENEWSWIRE, C/O WELLS FARGO BANK LB 40200, PO BOX 8500, PHILADELPHIA, PA 19178-0200 |
| 10996226 | + | GMI BUILDING SERVICES INC., 8001 VICKERS STREET, SAN DIEGO, CA 92111-1917 |
| 10996227 | + | GONZALEZ, AMBER M., 1980 LINWOOD ST., SAN DIEGO, CA 92110-2136 |

| | | |
|---|---|---|
| District/off: 0311-1 | User: admin | Page 4 of 12 |
| Date Rcvd: Jun 21, 2022 | Form ID: van485 | Total Noticed: 502 |

| | | |
|---|---|---|
| 10996228 | | GOODRICH RIQUELME Y ASOCIADOS, AVENIDA PASEO DE LA REFORMA, NUMBER 265, MEZZANINE 2, COLONIA CUAUHTEMOC, MEXICO, FEDERAL DISTRICT, ZIP CODE 06500 |
| 10996230 | + | GORDON, KAREN, 15008 3RD DRIVE SE, MILL CREEK, WA 98012-5396 |
| 10996231 | | GREEN DOT NORTH AMERICA, 1 ST CLAIR AVE WEST, TORONTO, ONTARIO M4V 1K6, CANADA |
| 10996232 | + | GREEN LION DIGITAL REPORTING, P.O. BOX 606, WYCKOFF, NJ 07481-0606 |
| 10996233 | + | GREENHAUS & PENDERGRASS LLP, 1965 CHATSWORTH BLVD, SAN DIEGO, CA 92107-2734 |
| 10996234 | | GUERRERO, MICHAEL, 776 WAKEFIELD COURT, EL CAJON, CA 92020-2055 |
| 10996235 | + | GUTHRIE, SCOTT, 26237 FAIRSIDE ROAD, MAILBU, CA 90265-2926 |
| 10996238 | + | GUTIERREZ, RENE, 24435 DUNLAVY CT., MORENO VALLEY, CA 92557-6314 |
| 10996236 | + | GUTIERREZ, ELVIRA, 8931 LIVE OAK AVE., FONTANA, CA 92335-4213 |
| 10996237 | + | GUTIERREZ, MARTHA G., 1352 W. 5TH ST., APT. D-14, ONTARIO, CA 91762-1415 |
| 10996239 | | GXS INC., P.O. BOX 640371, PITTSBURGH, PA 15264-0371 |
| 10996240 | | GXS, INC., P.O. BOX 31001-0828, PASADENA, CA 91110-0828 |
| 11531265 | + | GameStop Texas Ltd., William W. Matthews, III, Esquire, 1835 Market Street, Suite 1400, Philadelphia, PA 19103-2945 |
| 11349257 | | Google Inc., c/o White and Williams LLP, 7 Times Square Suite 2900, New York, NY 10036-6524 |
| 10996241 | + | HARDISON, DANIEL, 3620 WILSON AVE., SAN DIEGO, CA 92104-4430 |
| 10996242 | + | HARMONIX MUSIC SYSTEMS INC., 625 MASS AVENUE, CAMBRIDGE, MA 02139-3372 |
| 10996244 | + | HDMI LICENSING LLC, 2115 O'NEL DRIVE, SAN JOSE, CA 95131-2032 |
| 10998969 | | HDMI LICENSING LLC, 1140 E. ARQUES AVENUE, SUITE 100, SUNNYVALE, CA 94085-4602 |
| 10996245 | + | HENRY'S PUB, 614 FIFTH AVENUE, SAN DIEGO, CA 92101-6964 |
| 10996246 | + | HERTZ CLAIMS CENTER, PO BOX 782293, ORLANDO, FL 32878-2293 |
| 10996247 | + | HILL, NATHAN E., 633 EDGEWATER DRIVE, SAN MARCOS, CA 92078-6001 |
| 10996249 | + | HUANG, CHRISTINE, 2626 PARKWAY DRIVE, EL MONTE, CA 91732-4002 |
| 10996250 | + | HUDSON PRINTING, 2780 LOKER AVENUE WEST, CARLSBAD, CA 92010-6611 |
| 10996251 | + | HUMANSCALE CORPORATION, 11 EAST 26TH STREET, NEW YORK, NY 10010-1402 |
| 11526848 | + | Humanscale Corporation, Attn: Daniel Nadel, Esq., 11 East 26th Street, New York, NY 10010-1402 |
| 10996252 | + | ICE SYSTEMS, INC., P.O. BOX 11126, HAUPPAUGE, NY 11788-0934 |
| 10996253 | + | ICENHOUR, JUSTIN, P.O. BOX 1033, GRANITE FALLS, NC 28630-1033 |
| 10996255 | | IMAGINE PRINT SOLUTIONS, SDS 12-2000, MINNEAPOLIS, MN 55486-2000 |
| 10996256 | | IMAGINE QUEBEC INC, 7 CARLTON, TORONTO, ONTARIO M5B 2M3, CANADA |
| 10996257 | + | IMMERSION CORPORATION, 30 RIO ROBLES, SAN JOSE, CA 95134-1806 |
| 10996258 | + | INNOPATH SOFTWARE INC., 333 W. EL CAMINO REAL, SUNNYVALE, CA 94087-1973 |
| 10996259 | + | INTEGRATED MAC SOLUTIONS, 7918 EL CAJON BLVD, LA MESA, CA 91942-6719 |
| 10996260 | | INTERTRUST CORPORATE SERV (BVI)LTD, 171 MAIN STREET, TORTOLA VG 1110, BRITISH VIRGIN ISLANDS |
| 10996262 | + | IRA/KEOGH SERVICES CO., 2000 S. LOGAN STREET, DENVER, CO 80210-4030 |
| 10996263 | + | ISAAC, STEWART, 13791 HOMESTEAD LANE, RIVERTON, UT 84065-5880 |
| 11497207 | + | Integrated Mac Solutions, 7918 El Cajon Blvd., #N316, La Mesa, CA 91942-6719 |
| 10996264 | + | JCIR, 116 EAST 16TH STREET, NEW YORK, NY 10003-2112 |
| 10996265 | + | JIANG, GEORGE, 310 WEST THIRD STREET, SANTA ANA, CA 92701-5226 |
| 10996266 | | JOHN HANCOCK LIFE INSURANCE CO, P.O. BOX 600, BUFFALO, NY 14201-0600 |
| 10996267 | + | JOHNSON, ANGELINA M., 7780 PARKWAY DR., UNIT 1601, LA MESA, CA 91942-2019 |
| 10996268 | + | JOHNSON, BRANDON, 2441 FLORIDA AVENUE, KENNER, LA 70062-5707 |
| 10996269 | + | JOHNSON, LAURA, 225 ROMAINE SPRING VIEW, FENTON, MO 63026-5833 |
| 10996270 | + | JULIO, MARK, 6319 ELSBERRY ST., SAN DIEGO, CA 92114-6921 |
| 10996271 | | KAISER FOUNDATION HEALTH PLAN, CALIFORNIA SERVICE CENTER, PO BOX 23250, SAN DIEGO, CA 92193-3250 |
| 10996272 | | KAISER PERMANENTE, FILE 5915, LOS ANGELES, CA 90074-5915 |
| 10996273 | + | KINSMAN, BRENDA, P.O. BOX 955, SAN CLEMENTE, CA 92674-0955 |
| 10996274 | + | KMART, C/O LAVANTE INC., PO BOX 20580, SAN JOSE, CA 95160-0580 |
| 10996275 | + | KOOMA, RAVI, 85 VIOLET STREET, CENTRAL ISLIP, NY 11722-2630 |
| 10996276 | | KPMG LLP, DEPT. 0922, PO BOX 120922, DALLAS, TX 75312-0922 |
| 11514785 | + | Kenneth Johnson, 406 Ridgecrest Trl., Oneonta, AL 35121-2365 |
| 10996277 | # | LANCASTER EVENT CENTER, PO BOX 29167, LINCOLN, NE 68529-0167 |
| 10996278 | + | LAW OFFICE SCOTT WOLOSON PC, 1431 WIRT ROAD, HOUSTON, TX 77055-4916 |
| 10996279 | + | LE, LINDA, 25343 CYPRESS STREET, LOMITA, CA 90717-2036 |
| 10996280 | | LEI CUSTOMS BROKERS INC., 456 HUMBER PLACE, NEW WESTMINSTER, BC V3M 6A5 |
| 10996282 | + | LEVEL UP, LLC, 8892 PALOS VERDES AVE, WESTMINSTER, CA 92683-6834 |
| 10996281 | + | LEVIN, AARON, 5386 RED LEAF CT., OVIEDO, FL 32765-5017 |
| 10996283 | + | LIM, LEANG, 12090 VIA FELICIA, EL CAJON, CA 92019-4021 |
| 10996284 | + | LL&J, LLC, DBA SHOWSTOPPERS, 5401 NAIMAN PARKWAYS, CLEVELAND, OH 44139-1022 |
| 10998970 | | LOGITECH EUROPE S.A., ATTN: FRANCIOS STETTLER, AGC, EPFL - QUARTIER DE L'INNOVATION, DANIEL BOREL INNOVATION CENTER, 1015 LAUSANNE, SWITZERLAND |
| 10996285 | | LUIZ LEONARDOS & CIA, RUA TEOFILO OTONI, 63/10 ANDAR, RIO DE JANEIRO, BRASIL |
| 11278770 | + | Lee McKay, 5238 Cooper Court, Rancho Cucamonga, CA 91739-8978 |

District/off: 0311-1                               User: admin                                   Page 5 of 12
Date Rcvd: Jun 21, 2022                            Form ID: van485                               Total Noticed: 502

| | | |
|---|---|---|
| 10996286 | + | MACIAS-RODRIQUEZ, MARIA ISABEL, 10170 COLUMBINE AVE., MONTCLAIR, CA 91763-3947 |
| 10996287 | | MAD CATZ EUROPE, 1 & 2 SHENLEY PAVILION, CHALKDELL DRIVE, SHENLEY WOOD MILTON KEYNES,, BUCKINGHAMSHIRE MK5 6LB ENGLAND |
| 10996288 | | MAD CATZ GMBH, LANDSBERGER STRASSE 400, 81241 MUNICH, GERMANY |
| 10996289 | | MAD CATZ INTERACTIVE, INC., 181 BAY STREET, SUITE 4400, TORONTO, ONTARIO M5J 2T3, CANADA |
| 10996291 | | MAD CATZ JAPAN, SAKURA BUILDING, 3RD FLOOR, TOKYO, JAPAN 158-0097 |
| 10996292 | + | MARIN, MARIA E., 6128 MONTEREY PL., FONTANA, CA 92336-5653 |
| 10996293 | + | MARSH & MCLENNAN AGENCY LLC, BARNEY & BARNEY, 9171 TOWNE CENTRE DRIVE, SUITE 500, SAN DIEGO, CA 92122-1238 |
| 10996294 | + | MARSHALL, MICHAEL, 16026 MOUNT HOLLY CREEK LANE, SMITHFIELD, VA 23430-2431 |
| 10996295 | + | MARSHALL, TYSON E., 7385 VIA CRESTA RD., SAN DIEGO, CA 92129-2262 |
| 10996296 | + | MARTINEZ, THERESA S., 16521 4S RANCH PARKWAY, SAN DIEGO, CA 92127-3454 |
| 10996298 | + | MATZ, JOHN, 1713 COTTONTAIL DRIVE, OSHKOSH, WI 54904-6882 |
| 10996299 | + | MAXIMUM STAFFING, INC., C/O WELLS FARGO BUSINESS CREDIT, PO BOX 202056, DALLAS, TX 75320-2056 |
| 10996300 | | MCAFEE & TAFT, 211 N. ROBINSON, STE 1000, OKLAHOMA CITY, OK 73102-7103 |
| 10996301 | + | MCCLUNE, RYAN, 23001 SE 45TH COURT, SAMMAMISH, WA 98075-7207 |
| 10996302 | + | MCGINNIS, KAREN, 15444 ARTESIAN SPRING RD., SAN DIEGO, CA 92127-5736 |
| 10996303 | + | MCGINNIS, KAREN K, PO BOX 502216, SAN DIEGO, CA 92150-2216 |
| 10996304 | + | MCGOWAN, GARY V., 5009 CAROLINE, HOUSTON, TX 77004-5715 |
| 10996305 | + | MCKAY, JUSTIN, 5238 COOPER COURT, RANCHO CUCAMONGA, CA 91739-8978 |
| 10996306 | + | MCKAY, LEE J., 5238 COOPER CT., RANCHO CUCAMONGA, CA 91739-8978 |
| 10996307 | + | MCKEON, DAVID, 5421 REDLAND DR., SAN DIEGO, CA 92115-2214 |
| 10996308 | + | MCKEON, DAVID S., PO BOX 15041, SAN DIEGO, CA 92175-5041 |
| 10996309 | | MCMILLAN LLP, 181 BAY STREET, TORONTO, ONTARIO M5J 2T3, CANADA |
| 10996313 | | MEDICAL EYES SERVICES - VISION, P.O. BOX 25209, SANTA ANA, CA 92799-5209 |
| 10996314 | + | MENDIVIL, NATHAN, 2440 W. SUNNYVIEW DRIVE, RIALTO, CA 92377-3564 |
| 10996315 | | MERRILL COMMUNICATIONS LLC, CM-9638, ST PAUL, MN 55170-9638 |
| 10996310 | + | MHL, LLC, 2115 O'NEL DRIVE, SAN JOSE, CA 95131-2032 |
| 10996316 | + | MICROSOFT CORPORATION, P.O. BOX 842103, DALLAS, TX 75284-2103 |
| 10996317 | | MICROSOFT CORPORATION, P.O. BOX 849995, DALLAS, TX 75284-9995 |
| 10998971 | + | MICROSOFT CORPORATION, ATTN: XBOX HARDWARE & TECHNOLOGY GROUP, DIRECTOR OF 3RD PARTY ACCESSORIES LICENS, ONE MICROSOFT WAY, REDMOND, WA 98052-8300 |
| 10996318 | | MICROSOFT LICENSING GP, 6100 NEIL ROAD, RENO, NV 89511-1132 |
| 10996319 | + | MIDDLETON, JON, 1108 HOWARD HILLS ROAD, LAFAYETTE, CA 94549-2905 |
| 10996320 | + | MIGUEL, CHUCK, 1322 BANNERMAN ROAD, TALLAHASSEE, FL 32312-9683 |
| 10996321 | | MIQ GLOBAL LLC, 32344 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0323 |
| 10996322 | | MODE TRANSPORTATION LLC, P.O. BOX 71188, CHICAGO, IL 60694-1188 |
| 10996323 | + | MONARCAS PALLETS, P.O. BOX 310930, FONTANA, CA 92331-0930 |
| 10996324 | + | MONTGOMERY, WILLIAM A.S., 10040 PLACER ST. APT. C, RANCHO CUCAMONGA, CA 91730-4184 |
| 10996311 | + | MOORE, DEBRA L., 9351 HILLERY DRIVE, NO. 18104, SAN DIEGO, CA 92126-8822 |
| 10996325 | + | MORENO, GUADALUPE, 24435 DUNLAVY CT., MORENO VALLEY, CA 92557-6314 |
| 11280193 | + | Mary Bush, 12707 Mengibar Ave, San Diego, CA 92129-3054 |
| 11527547 | + | Microsoft Corporation and Microsoft Online, Inc., c/o Joseph E. Shickich, Fox Rothschild, LLP, 1001 4th Ave. Suite 4500, Seattle, WA 98154-1192 |
| 11049052 | + | Min Sung Choi, 9060 SW Oleson Road #3, Portland, OR 97223-6898 |
| 11599664 | + | Mode Transportation, LLC, Hub Group, Inc., 2000 Clearwater Drive, Oak Brook, IL 60523-8809 |
| 10996328 | | NASDAQ CORP.SOLUTIONS LLC, LBX 11700, P.O. BOX 780700, PHILADELPHIA, PA 19178-0700 |
| 10996329 | + | NATIONAL ASSOCIATION MUSIC MERCHANTS, NAMM, 5790 ARMADA DR., CARLSBAD, CA 92008-4608 |
| 10996331 | | NATIONAL UNION FIRE INS. CO, P.O. BOX 35540, PITTSBURGH, PA 07193-5540 |
| 10996332 | + | NEAL, SEAN P., 4640 30TH ST., APT 202, SAN DIEGO, CA 92116-3258 |
| 10996333 | | NEEDLE PARTNERS LIMITED, GROVE HOUSE, MANSION GATE DRIVE, LEEDS, LS7 4DN, ENGLAND |
| 10996334 | | NELSON FAMILY OF COMPANIES, P.O. BOX 49195, SAN JOSE, CA 95161-9195 |
| 10996335 | + | NELSON, MATTHEW, 12431 E. PRINCE OF PEACE DR, EAGLE RIVER, AK 99577-7014 |
| 10996336 | + | NETSUITE INC., 15612 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 10996337 | + | NEVADA BUSINESS PARK LLC, C/O ROSSMORE ENTERPRISES, 605 E MAIN ST #7, ASPEN, CO 81611-2924 |
| 10998972 | + | NEVADA BUSINESS PARK LLC, C/O PHILIP SIRIANNI, JR., 120 VANTIS, SUITE 530, ALISO VIEJO, CA 92656-2689 |
| 10996338 | | NEVADA DEPT OF REVENUE, P.O. BOX 52609, PHOENIX, AZ 85072-2609 |
| 10996339 | | NEWBAY MEDIA LLC, DEPT 106079, PO BOX 150485, HARTFORD, CT 06115-0485 |
| 10996340 | + | NEWSTAR BUSINESS CREDIT, NEWSTAR FINANCIAL INC., 500 BOYLSTON ST # 1250, BOSTON, MA 02116-3891 |
| 10996341 | | NPD GROUP INC., 24619 NETWORK PLACE, CHICAGO, IL 60673-1246 |
| 10996342 | + | NYHART COMPANY, 8415 ALLISON POINTE BLVD STE 300, INDIANAPOLIS, IN 46250-4159 |
| 10996343 | | NYHOLT, JOHN, 2796 TEAK CRESCENT, OAKVILLE, ONTARIO L6J 7M4 |
| 10996344 | | NYSE MARKET INC., BOX 223695, PITTSBURGH, PA 15251-2695 |
| 11515043 | | Nevada Business Park, LLC, Jeanne M. Jorgensen, Page & Jorgensen LLP, 19200 Von Karman Ave., 6th Floor, Irvine, CA 92612-8553 |

District/off: 0311-1           User: admin                Page 6 of 12
Date Rcvd: Jun 21, 2022        Form ID: van485            Total Noticed: 502

```
10996345          OFFICE DEPOT, PO BOX 29248, PHOENIX, AZ 85038-9248
10996346     +    OLEKSA, JESSICA D, 32855 VALENTINO WAY, TEMECULA, CA 92592-1441
10996347     +    ONDATJE, CHRISTOPHER D., 2285 SUNSET DR., ESCONDIDO, CA 92025-6612
10996348     +    ONE SOURCE GROUP INC., 13223 BLACK MOUNTAIN ROAD, SAN DIEGO, CA 92129-2698
10996349     +    ONTARIO FIRE EXTINGUISHER CO., 2732 PARCO AVENUE, ONTARIO, CA 91761-7019
10996350          OPEN STORAGE SOLUTIONS INC., 2 CASTLEVIEW DRIVE, BRAMPTON, ONTARIO L6T 5S9, CANADA
10996351     +    OSSA, ALEXANDER, 11950 FM 1960 ROAD WEST, HOUSTON, TX 77065-3893
10996352     +    OWNERIQ, INC., 27-43 WORMWOOD STREET, BOSTON, MA 02210-1619
10996353     +    P&T LAW APC, 1965 CHATSWORTH BLVD., SAN DIEGO, CA 92107-2734
10998973     +    P&T LAW APC, 1645 EMERALD STREET, SAN DIEGO, CA 92109-3105
10996354     +    PANTEA, AMY, 2099 N 132ND DRIVE, GOODYEAR, AZ 85395-8638
10996355     +    PATH TO YES LLC, 5386 RED LEAF COURT, OVIEDO, FL 32765-5017
10996356     +    PEGASUS LOGISTICS GROUP INC, 306 AIRLINE DRIVE, COPPELL, TX 75019-4618
10996357     +    PENTZ, PATRICK, 8400 HERMOSA AVENUE APT H, RANCHO CUCAMONGA, CA 91730-6922
10996358     +    PEPCOM, INC., 955 NW 17TH AVENUE BLDG L, DELRAY BEACH, FL 33445-2516
10996359     +    PEREZ, MAIA A. WAKI, 5952 BERNADETTE LANE, SAN DIEGO, CA 92120-3029
10996361     +    PETERSON, WHITNEY E., 7724 ROAN RD, SAN DIEGO, CA 92129-4509
10996362     +    PETTY CASH FUND, 10680 TREENA ST, STE 500, SAN DIEGO, CA 92131-2447
10996363     +    PHAN, YENTRANG, 11642 MIRO CIRCLE, SAN DIEGO, CA 92131-3319
10996364     +    PIERI, ELIZABETH, 1316 RANCHO LANE, THOUSAND OAKS, CA 91362-2542
10996365          PITNEY BOWES GLOBAL FINANCIAL, P.O. BOX 371887, PITTSBURGH, PA 15250-7887
10996366     +    PODCASTONE SALES, 335 NORTH MAPLE DRIVE, BEVERLY HILLS, CA 90210-5246
10996367          POPOK, BILL, 2087 ALBORADA DRIVE, CAMARILLO, CA 93010-9282
10996368     +    PREMIER ELECTRIC, P.O. BOX 2, YUCAIPA, CA 92399-0002
10996371          PRO FLAME INC., P.O. BOX 1507, COLTON, CA 92324-0840
10996372     +    PUBLIC SPECIAL INC., 3147 PROGRESS CIRCLE, MIRA LOMA, CA 91752-1112
10996373          PURCHASE POWER, P.O. BOX 371874, PITTSBURGH, PA 15250-7874
10996374     #    PURE FLO WATER, 7737 MISSION GORGE ROAD, SANTEE, CA 92071-3306
10996375          PURE WATER PARTNERS, DEPT CH 19648, PALATINE, IL 60055-9648
10996376     +    PURE WATER TECHNOLOGY INC, 1902 ORANGE TREE LANE, REDLANDS, CA 92374-4527
10996377          PXM DESIGN INC, D/B/A PROJECT X MEDIA, 826 PARKMAN AVE, SOLANA BEACH, CA 92075
11289313     +    Pegasus Logistics Group, Inc., 306 Airline Drive, Ste. 100, Coppell, TX 75019-4648
17482158     +    Pioneer Funding Group II, LLC, 232 W. 116th St., P.O. Box 1735, New York, NY 10026-0974
11274605     +    Public Special Commodities Division Inc, 3147 Progress Circle, Mira Loma, CA 91752-1112
10996378     +    QUESNEL, PAUL ALAIN, 100 PARK VISTA DRIVE, LAS VEGAS, NV 89138-3026
10996402     +    R.R.DONNELLEY FINANCIAL INC, PO BOX 932721, CLEVELAND, OH 44193-0015
10996379     +    RAFFERTY, DAN, 5081 ASHBERRY ROAD, CARLSBAD, CA 92008-3857
10996380          RAILSIMULATOR.COM LTD, TA DOVETAIL GAMES, CHATHAM, KENT ME4 4NT, UNITED KINGDOM
10996381     +    RAZER USA LTD, 9 PASTEUR, IRVINE, CA 92618-3817
10996382     +    RC SIGN CLASSICS, 4234 BLACKTON DRIVE, LA MESA, CA 91941-7511
10996383     #    REGENTS OF UNIV.OF CALIFORNIA, CONTINUING EDUCATION OF THE BAR, 2100 FRANKLIN ST., SUITE 500, OAKLAND,
                  CA 94612-3098
10996384     +    REICHENBACH, MATT, 935 NORTH 13 STREET, SEBRING, OH 44672-1549
10996385          REMX OFFICE, PO BOX 512007, LOS ANGELES, CA 90051-0007
10996386     +    REPRO MAGIC, 8585 MIRAMAR PLACE, SAN DIEGO, CA 92121-2529
10996388     +    REYES, ROENTGEN, 10506 FROBISHER CIRCLE, SAN DIEGO, CA 92126-3205
10996389     +    REYNOLDS, MIKE, 6439 TURNBERRY LANE SE, OLYMPIA, WA 98501-9114
10996390     +    RICH LIMITED, 3809 OCEAN RANCH BLVD, OCEANSIDE, CA 92056-8606
10996391     +    RICHARDSON, DARREN, 1780 KETTNER BLVD #708, SAN DIEGO, CA 92101-2554
10996392     +    RIMORIN, JONATHAN, 1658 POINT LOMA COURT, CHULA VISTA, CA 91911-6139
10996393     +    RIMORIN, MONTY, 4722 33RD ST. #10, SAN DIEGO, CA 92116-1805
10996394     +    RKADIA SOLUTIONS INC., 25 CREST ROAD, RAMSEY, NJ 07446-1618
10996395     +    ROBERT SPACE INDUSTRIES CORP, 9255 W. SUNSET BLVD, WEST HOLLYWOOD, CA 90069-3309
10996396     +    ROCKSTAD, SCOTT, 540 TRINITY LANE N., ST PETERSBURG, FL 33716-1278
10996397     +    RODRIGUEZ, ANGELICA, 10701 CEDER AVE., SP. 161, BLOOMINGTON, CA 92316-2734
10996398     +    ROMERO GUARDADO, MARIA DEL CARMEN, 548 E. G ST., ONTARIO, CA 91764-3314
10996399     +    ROONEY, RICHARD, 20780 SW 90TH AVENUE, TUALATIN, OR 97062-6325
10996400     +    ROSS, MELANIE, 1815 LUCERNE CIRCLE, SAN MARCOS, CA 92078-5410
10996401     +    RPX CORPORATION, ONE MARKET PLAZA, STEUART ST #800, SAN FRANCISCO, CA 94105-1101
10996403     +    RUBALCABA, ANA MARIA, 145 N. MONTEREY AVE., ONTARIO, CA 91764-4235
10996404     +    RUIZ, RAFAELA, 10170 COLUMBINE AVE., MONTCLAIR, CA 91763-3947
10996405     +    RUIZ, RAYMOND A., 968 W. 7TH STREET, APT 34, UPLAND, CA 91786-6425
10996406          SAINT ISLAND INTL.PATENT OFFICES, P.O. BOX 81-974, TAIPEI, TAIWAN
```

Case 17-10679-LSS   Doc 314   Filed 06/23/22   Page 8 of 13

| District/off: 0311-1 | User: admin | Page 7 of 12 |
|---|---|---|
| Date Rcvd: Jun 21, 2022 | Form ID: van485 | Total Noticed: 502 |

| | | |
|---|---|---|
| 10996407 | + | SAINT LAWRENCE COMMUNICATIONS LLC, 17480 DALLAS PARKWAY, DALLAS, TX 75287-7337 |
| 10996408 | #+ | SAJAN INC., 625 WHITETAIL BLVD, RIVER FALLS, WI 54022-5215 |
| 10996409 | + | SAME DAY EXPRESS, P.O. BOX 26333, SAN DIEGO, CA 92196-0333 |
| 10996410 | | SAMSUNG ELECTRONICS CO LTD, 129 SAMSUNG-RO, GYUNGGI-DO 443-742, KOREA |
| 10996415 | | SAN BERNARDINO COUNTY TAX COLLECTOR, 268 W. HOSPITALITY LANE, SAN BERNARDINO, CA 92415-0360 |
| 10996411 | + | SAN DIEGO COUNTY TAX COLLECTOR, P.O. BOX 129009, SAN DIEGO, CA 92112-9009 |
| 10996414 | + | SAN DIEGO SHRM, C/O THE GRASSLEY GROUP, 600 STATE STREET, SUITE A, CEDAR FALLS, IA 50613-3371 |
| 10996416 | + | SANDS EXPO CONVENTION CTR INC, 201 SANDS AVENUE, LAS VEGAS, NV 89169-2600 |
| 10996417 | + | SANDS, TREVOR, 189 CLOVER LANE, PERKIOMENVILLE, PA 18074-9485 |
| 10996418 | + | SANSONE, FRANK, 2933 ARBORIDGE CT, FULLERTON, CA 92835-4310 |
| 10996419 | + | SCHMIDT, JOHN C., 5185 35TH STREET, SAN DIEGO, CA 92116-1913 |
| 10996420 | + | SCURIO CONSULTING INC., 7660 FAY AVENUE, LA JOLLA, CA 92037-0021 |
| 10996421 | + | SELECT EQUIPMENT SALES INC., 6911 8TH STREET, BUENA PARK, CA 90620-1037 |
| 10996423 | + | SILICON IMAGE INC., DEPT 33841, SAN FRANCISCO, CA 94139-0001 |
| 10996424 | + | SILK SCREEN SHIRTS INC, 240 PAUMA PLACE, ESCONDIDO, CA 92029-1701 |
| 10996425 | | SMITH TRANSPORTATION SERVICES INC., 12717 WEST SUNRISE BLVD, SUNRISE, FL 33323-0902 |
| 10996426 | | SOCIETY HUMAN RESOURCE MANAGEMENT, P.O. BOX 791139, BALTIMORE, MD 21279-1139 |
| 10996427 | | SONY COMPUTER ENTERTAINMENT, C/O BANK OF AMERICA, LB55274, LOS ANGELES, CA 90012 |
| 10998977 | + | SONY COMPUTER ENTERTAINMENT AMERICA LLC, ATTN: JON REGALA, 2207 BRIDGEPOINTE PARKWAY, SAN MATEO, CA 94404-5060 |
| 10996428 | | SONY DADC US INC, FILE #99460, LOS ANGELES, CA 90074-9460 |
| 10996429 | | SONY INTERACTIVE ENTERTAINMENT AMERICA LLC, 2207 BRIDGEPOINTE PARKWAY, SAN MATEO, CA 94404-5060 |
| 10996430 | + | SOUTH COAST COPY SYSTEMS, 6625 NANCY RIDGE DR., SAN DIEGO, CA 92121-2295 |
| 10996431 | + | SOUTHWEST TOYOTALIFT, P.O. BOX 1070, MIRA LOMA, CA 91752-8070 |
| 10996432 | | SPS COMMERCE, P.O. BOX 205782, DALLAS, TX 75320-5782 |
| 10996433 | + | SRKX PRODUCTIONS LLC, 1604 LARKIN AVENUE, SAN JOSE, CA 95129-3927 |
| 10996434 | | STAFF HOLDINGS INC., PO BOX 202056, DALLAS, TX 75320-2056 |
| 10996435 | + | STAFFMARK, ATTN: US BANK, PO BOX 952386, ST. LOUIS, MO 63195-2386 |
| 10996437 | | STAPLES ADVANTAGE, DEPT. LA, PO BOX 83689, CHICAGO, IL 60696-3689 |
| 10996440 | + | STATE OF DELAWARE, DEPARTMENT OF CORPORATIONS, TOWNSEND BUILDING, 401 FEDERAL ST #4, DOVER, DE 19901-3639 |
| 10996441 | | STATE OF MICHIGAN, MICHIGAN DEPT OF TREASURY, LANSING, MI 48909-8274 |
| 10996442 | + | STEPHEN GOULD CORPORATION, 35 SOUTH JEFFERSON ROAD, WHIPPANY, NJ 07981-1043 |
| 10996443 | + | STERLING NATIONAL BANK, 8401 N. CENTRAL EXPRESSWAY, SUITE 600, DALLAS, TX 75225-4421 |
| 10996444 | + | STOESSER, JARED, 9145 SHARON WAY, LA HABRA, CA 90631-3426 |
| 10996445 | | STOUT RISIUS ROSS INC., P.O. BOX 71770, CHICAGO, IL 60694-7177 |
| 10996446 | | SWANSON, LYNN, NYLA CONSULTING, LOS ANGELES, CA 90066-9998 |
| 17347252 | + | San Diego County Treasurer - Tax Collector, 1600 Pacific Highway, Rm. 162, Attn: BK Desk, San Diego, CA 92101-2477 |
| 17347253 | + | San Diego County Treasurer - Tax Collector, 1600 Pacific Highway, Room 162, Attn: BK Desk, San Diego, CA 92101-2477 |
| 11274268 | + | San Diego County Treasurer-Tax Collector, 1600 Pacific Hwy. Rm. 162, Attn: Bankruptcy Unit, San Diego, CA 92101-2477 |
| 11049072 | + | Shenzhen Horn Audio Co., Creditors Adjustment Bureau Inc., P.O. Box 5932, Sherman Oaks, CA 91413-5932 |
| 10996447 | + | TACHOVSKY, DEREK, 1857 STATE SPUR 76D, WILBER, NE 68465-2575 |
| 10996448 | + | TANG, LEO, 3311 ASPEN GROVE, IRVINE, CA 92618-4086 |
| 10996449 | + | TAURUS DISPLAY CORP., 1249 GLEN AVENUE, MOORESTOWN, NJ 08057-1111 |
| 10996450 | | TECHNICOLOR HOME ENT. SERVICES, DEPT. NO. 7658, LOS ANGELES, CA 90088-7658 |
| 10996451 | + | TEKLYNX AMERICAS, 409 E. SILVER SPRING DRIVE, WHITEFISH BAY, WI 53217-5226 |
| 10996453 | | TERMINIX, TERMINIX PROCESSING CENTER, PO BOX 742592, CINCINNATI, OH 45274-2592 |
| 10996454 | | TESSCO INCORPORATED, PO BOX 102885, ATLANTA, GA 30368-2885 |
| 10996112 | | THE BYU STORE, P.O. BOX 27904, PROVO, UT 84602-7904 |
| 10996243 | | THE HARTFORD, PO BOX 783690, PHILADELPHIA, PA 19178-3690 |
| 10996369 | + | THE PRINT BUTTON, 1050 PIONEER WAY, EL CAJON, CA 92020-1995 |
| 10996455 | + | THERMAL LABEL WAREHOUSE LLC, DRAWER 1706, TROY, MI 48099-1706 |
| 10996459 | + | THOMPSON, JOSHUA, 14169 PLUMAS COURT, FONTANA, CA 92336-3557 |
| 10996456 | | THOMSON COMPUMARK, P.O. BOX 71892, CHICAGO, IL 60694-1892 |
| 10996457 | | THOMSON LICENSING, INTELLECTUAL PROPERTY/LICENSING, 92443 ISSY-LES-MOULINEAUX, FRANCE |
| 10996458 | | THOMSON REUTERS - WEST, PAYMENT CENTER, CAROL STREAM, IL 60197-6292 |
| 10998978 | + | THQ INC., 29903 AGOURA ROAD, AGOURA HILLS, CA 91301-2751 |
| 10996462 | + | TOBIAS, RYAN, 22 HALLMARK COURT, AMERICAN CANYON, CA 94503-3116 |
| 10996463 | + | TORRES, SAUL, 1110 24TH STREET, SAN DIEGO, CA 92102-2000 |
| 10996464 | | TOYOTA INDUSTRIES COMMERCIAL FINANCE, DEPT 2431, CAROL STREAM, IL 60132-2431 |
| 10996465 | | TPP 212 SCRIPPS LLC, C/O CUSHMAN & WAKEFIELD, PO BOX 511335, LOS ANGELES, CA 90051-7890 |
| 10998979 | + | TPP 212 SCRIPPS LLC, C/O CYPRESS ASSET MANAGEMENT, INC., ATTN: RON LACK, 10650 TREENA STREET, SUITE 109, SAN DIEGO, CA 92131-2436 |

| | | |
|---|---|---|
| District/off: 0311-1 | User: admin | Page 8 of 12 |
| Date Rcvd: Jun 21, 2022 | Form ID: van485 | Total Noticed: 502 |

| | | |
|---|---|---|
| 11070557 | + | TPP 212 Scripps, LLC, c/o Michael D. Breslauer, Esq., Solomon Ward Seidenwurm & Smith, LLP, 401 B Street, Suite 1200, San Diego, CA 92101-4295 |
| 10996466 | | TRAIN SIMULATOR LIMITED, MARKET HOUSE 12A CROSS ROAD, TADWORTH, SURREY KT20 5SR, ENGLAND |
| 10996467 | + | TREND RESULTS, 2608 POWDERHORN DRIVE, PLANO, TX 75025-2329 |
| 10996468 | | TRUE COMMERCE INC., NW 6199, PO BOX 1450, MINNEAPOLIS, MN 55485-6199 |
| 10996469 | + | TRUE COURSE SIMULATIONS, 115 WEST DELANO AVENUE, PRESCOTT, AZ 86301-1287 |
| 10996470 | + | TWITCH INTERACTIVE INC., 225 BUSH STREET, SAN FRANCISCO, CA 94104-4215 |
| 10996471 | | TYCO INTEGRATED SECURITY LLC, P.O. BOX 371967, PITTSBURGH, PA 15250-7967 |
| 11311804 | + | Thomson Reuters - West, 610 Opperman Drive, Eagan, MN 55123-1340 |
| 11289481 | + | Trevor Sands, 189 Clover Lane, Perkiomenville, PA 18074-9485 |
| 12482675 | + | Tyco Integrated Security, LLC, c/o Suzanne Cork, 10405 Crosspoint Blvd., Indianapolis, IN 46256-3323 |
| 11274086 | + | Tyson E. Marshall, 7385 Via Cresta Road, San Diego, CA 92129-2262 |
| 10998980 | + | U&I ENTERTAINMENT, LLC, ATTN: CEO, 5850 OPUS PARKWAY, SUITE 250, MINNETONKA, MN 55343-4400 |
| 10996481 | | U.S. BANK EQUIPMENT FINANCE INC, P.O. BOX 790448, ST. LOUIS, MO 63179-0448 |
| 11349305 | + | U.S. Customs and Border Protection, Attn: Revenue Division, Bankruptcy Team, 6650 Telecom Dr., Suite 100, Indianapolis, IN 46278-2010 |
| 10996472 | + | UBERSTRATEGIST, 306 ROUTE 515, STOCKHOLM, NJ 07460-1519 |
| 10996473 | + | UBISOFT INC., 625 THIRD STREET, SAN FRANCISCO, CA 94107-1901 |
| 10996475 | | UNITED CONCORDIA COMPANIES, P.O. BOX 827377, PHILADELPHIA, PA 19182-7377 |
| 10996476 | | UNITED HEALTHCARE INSURANCE CO, PO BOX 843118, LOS ANGELES, CA 90084-3118 |
| 10996477 | | UNITED HEALTHCARE OF CA, PO BOX 841346, LOS ANGELES, CA 90084-1346 |
| 10996483 | | UNITED STATES CUSTOM SERVICE, P.O. BOX 530071, ATLANTA, GA 30353-0071 |
| 10996480 | | UPS SUPPLY CHAIN SOLUTIONS INC., 28013 NETWORK PLACE, CHICAGO, IL 60673-1280 |
| 10996482 | + | USB IMPLEMENTERS FORUM, 3855 SW 153RD DRIVE, BEAVERTON, OR 97003-5105 |
| 10996484 | | UTC VENTURE LLC, PO BOX 55976, LOS ANGELES, CA 90074-5976 |
| 11340138 | + | UnitedHealthcare, Attn: CDM - Bankruptcy, 185 Asylum Street - 03B, Hartford, CT 06103-3408 |
| 10996485 | + | VALLEJOS, MARISSA, 9861 GENESEE AVENUE, SAN DIEGO, CA 92121-1803 |
| 10996486 | | VAR RESOURCES INC., PO BOX 10306, DES MOINES, IA 50306-0306 |
| 10998981 | | VAR RESOURCES, INC., 2830 INTERSTATE 30, MESQUITE, TX 75150 |
| 10996487 | + | VE INTERACTIVE LLC, 580 HARRISON AVENUE, BOSTON, MA 02118-2440 |
| 10996488 | + | VERCELLI, DONALD J., 13340 PORTOFINO DR., DEL MAR, CA 92014-3557 |
| 10996490 | | VERIZON BUSINESS, P.O. BOX 15043, ALBANY, NY 12212-5043 |
| 10996491 | | VERIZON BUSINESS, P.O. BOX 660794, DALLAS, TX 75266-0794 |
| 10998982 | + | VIA LICENSING CORPORATION, ATTN: AAC LICENSE ADMINISTRATOR, 475 BRANNAN STREET, SUITE 320, SAN FRANCISCO, CA 94107-5420 |
| 10996493 | + | VIA LICENSING CORPORATION, 1275 MARKET STREET, SAN FRANCISCO, CA 94103-1410 |
| 10996494 | + | VIDANA, DAVID, 4859 DODD ST., MIRA LOMA, CA 91752-1927 |
| 10996495 | + | VIZCAINO, MARIA JOSE, 6630 CAMINO MAQUILADORA, SAN DIEGO, CA 92154-7521 |
| 10996496 | | VOICE AGE CORPORATION, 750 CHEMIN LUCERNE, MONTREAL, QUEBEC H3R 2H6, CANADA |
| 10996497 | | VON HUBEN, CHRISTOPHER, 6829 CORTE LANGOSTA, CARLSBAD, CA 92009 |
| 10996499 | + | WALL STREET TRANSCRIPT, 622 THIRD AVENUE, NEW YORK, NY 10017-6707 |
| 10996500 | + | WARREN PACKAGING, 1722 E. GREVILLE COURT, ONTARIO, CA 91761-8035 |
| 10996501 | + | WAYMAN PILOT SUPPLIES, 14351 NW 41ST AVENUE, OPA LOCKA, FL 33054-2328 |
| 10996502 | + | WEAVER, GLENN A., 24942 GATEWOOD ST, MORENO VALLEY, CA 92551-7276 |
| 10996504 | | WELLS FARGO BUSINESS CREDIT, 1ST CHOICE STAFFING INC., DALLAS, TX 75320-2056 |
| 10996505 | | WELLS FARGO CARD SERVICES, P.O. BOX 6426, CAROL STREAM, IL 60197-6426 |
| 10996506 | + | WEST COAST CABLE, INC., 5535 DANIELS STREET, CHINO, CA 91710-9026 |
| 10996507 | + | WESTVIEW INDUSTRIES INC., 270 SYLVAN AVENUE, ENGLEWOOD, NJ 07632-2523 |
| 10996508 | + | WILLIAMS DATA MANAGEMENT, 1925 E. VERNON AVENUE, LOS ANGELES, CA 90058-1632 |
| 10996509 | + | WILLIAMS, NANCY, 5070 FOX RIDGE DRIVE, NORTH CANTON, OH 44720-1063 |
| 10996510 | + | WILLIAMS, PERRY, 13868 KERRY LANE, SAN DIEGO, CA 92130-5608 |
| 10996511 | | WISCONSIN DEPT OF REVENUE, PO BOX 930208, MILWAUKEE, WI 53293-0208 |
| 10996512 | | WRIGHT GIFT COMPANY II LLC, 6180 HAAS STREET, LA MESA, CA 91942-4311 |
| 10996513 | + | WYMAN, CAROLE, 13186 KELLAM COURT, SAN DIEGO, CA 92130-1278 |
| 11501236 | + | Wal-Mart Stores, Inc., Charles B. Hendricks, 900 Jackson Street, Suite 570, Dallas, TX 75202-4459 |
| 11013825 | + | Wells Fargo Financial Leasing, Inc., 800 Walnut St, MAC N0005-055, Des Moines, IA 50309-3605 |
| 11531264 | + | William W. Matthews, III, Esquire, 1835 Market Street, Suite 1400, Philadelphia, PA 19103-2945 |
| 10996515 | + | XOTICPC, 4000 LOWELL CIRCLE, LINCOLN, NE 68502-5501 |
| 10996517 | | YRC FREIGHT, PO BOX 100129, PASADENA, CA 91189-0003 |

TOTAL: 465

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern

| District/off: 0311-1 | User: admin | Page 9 of 12 |
|---|---|---|
| Date Rcvd: Jun 21, 2022 | Form ID: van485 | Total Noticed: 502 |

Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| 10996081 | Email/Text: g17768@att.com | Jun 21 2022 21:12:00 | AT&T, P.O. BOX 5014, CAROL STREAM, IL 60197-5014 |
| 10996079 | Email/Text: g17768@att.com | Jun 21 2022 21:12:00 | AT&T, P.O. BOX 5019, CAROL STREAM, IL 60197-5019 |
| 10996078 | Email/Text: g17768@att.com | Jun 21 2022 21:12:00 | AT&T, P.O. BOX 5025, CAROL STREAM, IL 60197-5025 |
| 10996077 | Email/Text: g17768@att.com | Jun 21 2022 21:12:00 | AT&T, P.O. BOX 5080, CAROL STREAM, IL 60197-5080 |
| 10998960 | Email/Text: g17768@att.com | Jun 21 2022 21:12:00 | AT&T, PAYMENT CENTER, SACRAMENTO, CA 95887-0001 |
| 10996082 + | Email/Text: g17768@att.com | Jun 21 2022 21:12:00 | AT&T CORP., ONE AT&T WAY, BEDMINSTER, NJ 07921-2694 |
| 10996080 | Email/Text: g20956@att.com | Jun 21 2022 21:12:00 | AT&T MOBILITY, P.O. BOX 6463, CAROL STREAM, IL 60197-6463 |
| 10996436 | Email/PDF: Citi.BNC.Correspondence@citi.com | Jun 21 2022 21:18:08 | STAPLES, P.O. BOX 689020, DES MOINES, IA 50368-9020 |
| 10998964 | Email/Text: va_tax_bk@harriscollect.com | Jun 21 2022 21:12:00 | COMMONWEALTH OF VIRGINIA, VIRGINIA TAX OFFICE OF CUSTOMER SERVICES, P.O. BOX 1115, RICHMOND, VA 23218-1115 |
| 10996151 | Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | Jun 21 2022 21:12:00 | CORPORATION SERVICE COMPANY, P.O. BOX 13397, PHILADELPHIA, PA 19101-3397 |
| 10996156 | Email/Text: cls-bankruptcy@wolterskluwer.com | Jun 21 2022 21:12:00 | CT CORPORATION SYSTEM, P.O. BOX 4349, CAROL STREAM, IL 60197-4349 |
| 10997620 + | Email/Text: michael.brittingham@delaware.gov | Jun 21 2022 21:12:00 | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 10996201 | Email/Text: OGCBankruptcy@floridarevenue.com | Jun 21 2022 21:11:00 | FLORIDA DEPARTMENT OF REVENUE, 5050 WEST TENNESSEE STREET, TALLAHASSEE, FL 32399-0120 |
| 10996210 | Email/Text: BKBNCNotices@ftb.ca.gov | Jun 21 2022 21:12:00 | FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SACRAMENTO, CA 94257-0531 |
| 11280195 | Email/Text: BKBNCNotices@ftb.ca.gov | Jun 21 2022 21:12:00 | FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS A340, FRANCHISE TAX BOARD, PO Box 2952, Sacramento, CA 95812-2952 |
| 10996222 | Email/Text: brnotices@dor.ga.gov | Jun 21 2022 21:12:00 | GEORGIA DEPT OF REVENUE, P.O. BOX 6004, ROME, GA 30162 |
| 10996229 + | Email/Text: bankruptcy-notification@google.com | Jun 21 2022 21:12:00 | GOOGLE INC., DEPARTMENT 33654, P.O. BOX 20580, SAN FRANCISCO, CA 94139-0001 |
| 10996248 | Email/PDF: Citi.BNC.Correspondence@citi.com | Jun 21 2022 21:18:11 | HOME DEPOT CREDIT SERVICES, PO BOX 9001030, LOUISVILLE, KY 40290-1030 |
| 10996254 | Email/Text: rev.bankruptcy@illinois.gov | Jun 21 2022 21:12:00 | ILLINOIS DEPARTMENT OF REVENUE, P.O. BOX 19035, SPRINGFIELD, IL 62794-9035 |
| 10996312 | Email/Text: billingsupport@mediantonline.com | Jun 21 2022 21:12:00 | MEDIANT COMMUNICATIONS, P.O. BOX 29976, NEW YORK, NY 10087-9976 |
| 10998974 | Email/Text: bankruptcy@pb.com | Jun 21 2022 21:12:00 | PITNEY BOWES, 2225 AMERICAN DRIVE, NEENAH, WI 54956-1005 |
| 10998975 + | Email/Text: bankruptcy@pb.com | Jun 21 2022 21:12:00 | PITNEY BOWES, ATTN: KEITH MCINTOSH, INSIDE SALES GROUP, 27 WATERVIEW DRIVE, SHELTON, CT 06484-4301 |
| 10996412 | Email/Text: Bankruptcies@semprautilities.com | | |

Case 17-10679-LSS    Doc 314    Filed 06/23/22    Page 11 of 13

| | | |
|---|---|---|
| District/off: 0311-1 | User: admin | Page 10 of 12 |
| Date Rcvd: Jun 21, 2022 | Form ID: van485 | Total Noticed: 502 |

| Recip ID | | Notice Type | Date/Time | Recipient |
|---|---|---|---|---|
| 10998976 | | Email/Text: Bankruptcies@semprautilities.com | Jun 21 2022 21:11:00 | SAN DIEGO GAS & ELECTRIC CO., P.O. BOX 25111, SANTA ANA, CA 92799-5111 |
| | | | Jun 21 2022 21:11:00 | SDGE, P.O. BOX 25111, SANTA ANA, CA 92799-5111 |
| 10996438 | | Email/Text: USCBNotices@cdtfa.ca.gov | Jun 21 2022 21:12:00 | STATE BOARD OF EQUALIZATION, PO BOX 942879, SACRAMENTO, CA 94279-3535 |
| 10996439 | | Email/Text: pacer@cpa.state.tx.us | Jun 21 2022 21:12:00 | STATE COMPTROLLER, TEXAS COMPTROLLER PUBLIC ACCTS, LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 EAST 17TH STREET, AUSTIN, TX 78774-0100 |
| 10997619 | + | Email/Text: REV_Bankruptcy_General@state.de.us | Jun 21 2022 21:12:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 10996460 | | Email/Text: DL-CSGBankruptcy@charter.com | Jun 21 2022 21:12:00 | TIME WARNER CABLE, SPECTRUM BUSINESS, PO BOX60074, CITY OF INDUSTRY, CA 91716-0074 |
| 11349080 | + | Email/Text: AGBankRevenue@ag.tn.gov | Jun 21 2022 21:12:00 | Tennessee Department of Revenue, c/o Office of Attorney General, PO Box 20207, Nashville, TN 37202-4015 |
| 11342531 | ^ | MEBN | Jun 21 2022 21:08:08 | Texas Comptroller of Public Accounts, Office of the Attorney General, Bankruptcy & Collections Division, P.O. Box 12548, MC-008, Austin, TX 78711-2548 |
| 13664218 | ^ | MEBN | Jun 21 2022 21:08:08 | Texas Comptroller of Public Accounts, Office of the Attorney General, Bankruptcy & Collections Division MC-008, PO Box 12548, Austin, TX 78711-2548 |
| 10996474 | | Email/Text: accounts.receivable@uline.com | Jun 21 2022 21:12:00 | ULINE, P.O. BOX 88741, CHICAGO, IL 60680-1741 |
| 10996478 | | Email/Text: bankruptcy@ups.com | Jun 21 2022 21:12:00 | UNITED PARCEL SERVICE, DEPT. 894820, LOS ANGELES, CA 90189-4820 |
| 10996479 | | Email/PDF: sluna@ur.com | Jun 22 2022 07:29:14 | UNITED RENTALS INC., FILE 51122, LOS ANGELES, CA 90074-1122 |
| 10996489 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Jun 21 2022 21:11:00 | VERIZON, P.O. BOX 920041, DALLAS, TX 75392-0041 |
| 10996492 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Jun 21 2022 21:11:00 | VERIZON FLORIDA LLC, PO BOX 920041, DALLAS, TX 75392-0041 |
| 11273829 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Jun 21 2022 21:11:00 | Verizon Business Global LLC, on behalf of its affi, William Vermette, 22001 Loudoun County Pkwy, Ashburn, VA 20147-6122 |
| 11013825 | + | Email/PDF: Bankruptcynoticesauto@wellsfargo.com | Jun 22 2022 11:46:27 | Wells Fargo Financial Leasing, Inc., 800 Walnut St, MAC N0005-055, Des Moines, IA 50309-3605 |

TOTAL: 38

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 10996119 | | CAPITAL LEGAL SERVICES, INTERNATIONAL L.L.C., ITALIANSKAYA STR., 17 LIT. A, RUSSIA 191186, ST PETERSBURG |
| 10996129 | | CHINA EXPORT & CREDIT INSURANCE, CORPORATION (SINOSURE), 34/F, AVIC CENTER, NO.1018 HUAFU ROAD, FUTIAN DISTRICT, SHENZHEN, CHINA 518031 |
| 10996175 | | DONGGUAN KONKA MOULD PLASTIC CO.,LTD, KONKA ROAD #5, SANLIAN INDUSTRIAL ZONE, DONGGUAN CITY, CHINA 523685 |
| 11274302 | | Dexin Corporation, Lu, Ho-Lung, 14F, No. 258, Lian |
| 10996215 | | FRONTIER DEVELOPMENTS PLC, 306 SCIENCE PARK, MILTON ROAD, CAMBRIDGE CB4 0WG |
| 10996290 | | MAD CATZ INTERACTIVE ASIA LTD, 138 SHA TIN RURAL COMMITTEE RD, UNIT 1717-19 17F, SHATIN NT, HONG |

| District/off: 0311-1 | User: admin | Page 11 of 12 |
|---|---|---|
| Date Rcvd: Jun 21, 2022 | Form ID: van485 | Total Noticed: 502 |

|  |  |  |
|---|---|---|
|  |  | KONG, CHINA |
| 10996422 |  | SHENZHEN HORN AUDIO CO LTD, NO.6 4TH GUIHUA ROAD, SHENZHEN, CHINA 518118 |
| 10996514 |  | XIMCO CORPORATION, 1/F SUITE 02, HAPPY VALLEY, HONG KONG, CHINA |
| 11280375 | * | Corodata Shredding, inc., P.O BOX 846137, LOS ANGELES, CA 90084-6137 |
| 11527182 | *+ | TPP 212 Scripps, LLC, c/o Michael D. Breslauer, Esq., Solomon Ward Seidenwurm & Smith LLP, 401 B Street, Suite 1200, San Diego, CA 92101-4295 |
| 10996063 | ## | AIT WORLDWIDE LOGISTICS, PO BOX 66730, CHICAGO, IL 60666-0730 |
| 10996076 | ##+ | ASCENDIANT CAPITAL MARKETS LLC, 18881 VON KARMAN AVENUE, IRVINE, CA 92612-1538 |
| 11503438 | ##+ | Aaron Levin, 5386 Red Leaf Court, Oviedo, FL 32765-5017 |
| 10996109 | ##+ | BUSINESS PRINTING CO. INC., 1965 GILLESPIE WAY, EL CAJON, CA 92020-0500 |
| 10996124 | ##+ | CERTENT INC., 4683 CHABOT DRIVE, PLEASANTON, CA 94588-3829 |
| 10996203 | ##+ | FLOWERS BY COLEY IRVINE, 18011 SKY PARK CIRCLE, IRVINE, CA 92614-6517 |
| 10996204 | ##+ | FMT CONSULTANTS LLC, 2310 CAMINO VIDA ROBLE, CARLSBAD, CA 92011-1561 |
| 11502372 | ##+ | FMT Consultants, LLC, 2310 Camino Vida Roble, Suite 101, Carlsbad, CA 92011-1561 |
| 10996214 | ## | FREEMAN, P.O. BOX 650036, DALLAS, TX 75265-0036 |
| 10996261 | ## | INVESHARE INC., P.O. BOX 568, ALPHARETTA, GA 30009-0568 |
| 10996297 | ##+ | MASUVALLEY AND PARTNERS, 9665 GRANITE RIDGE DRIVE, SAN DIEGO, CA 92123-2680 |
| 10996326 | ##+ | MPEG LA, LLC, 4600 S. ULSTER ST., SUITE 400, CONTRACT ADMINISTRATOR, DENVER, CO 80237-2892 |
| 10996327 | ##+ | MY EQUITY COMP, LLC, 80 BLUE RAVINE ROAD, FOLSOM, CA 95630-4799 |
| 10996330 | ##+ | NATIONAL BREAST CANCER FOUNDATION, 2600 NETWORK BLVD, #300, FRISCO, TX 75034-6010 |
| 10996360 | ##+ | PERFORMANCE DESIGNED PRODUCTS LLC, 2300 W. EMPIRE AVENUE, BURBANK, CA 91504-3341 |
| 10996370 | ##+ | PRN LLC, 600 MONTGOMERY, SAN FRANCISCO, CA 94111-2720 |
| 10996387 | ## | RESEARCH DATA GROUP INC., P.O. BOX 883213, SAN FRANCISCO, CA 94188-3213 |
| 10996413 | ##+ | SAN DIEGO PENSION CONSULTANTS INC., 5628 COPLEY DRIVE, SAN DIEGO, CA 92111-7902 |
| 10996452 | ##+ | TEN/O LLC, CHRISTOPHER CEGLIA, 1734 GREAT HWY, SAN FRANCISCO, CA 94122-3949 |
| 10996461 | ##+ | TNJ CONSULTING SERVICES, 24 MOROCCO DRIVE, ROGERS, AR 72756-8203 |
| 10996498 | ##+ | VOYETRA TURTLE BEACH INC., 100 SUMMIT LAKE DRIVE, VALHALLA, NY 10595-1362 |
| 10996503 | ##+ | WEDBUSH SECURITIES INC., 2 EMBARCADERO CENTER, SAN FRANCISCO, CA 94111-3847 |
| 10996516 | ##+ | XTREME PALLETS, P.O. BOX 191, MIRA LOMA, CA 91752-0191 |

TOTAL: 8 Undeliverable, 2 Duplicate, 23 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jun 23, 2022          Signature:          /s/Gustava Winters

---

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on June 21, 2022 at the address(es) listed below:**

**Name**            **Email Address**

Aaron Smith
                    on behalf of Creditor Device Expert Inc. asmith@lockelord.com

Alan Michael Root
                    on behalf of Plaintiff David W. Carickhoff aroot@archerlaw.com

Alan Michael Root
                    on behalf of Accountant Giuliano Miller & Company LLC aroot@archerlaw.com

Alan Michael Root
                    on behalf of Trustee David W. Carickhoff aroot@archerlaw.com

Alan Michael Root

District/off: 0311-1        User: admin        Page 12 of 12
Date Rcvd: Jun 21, 2022        Form ID: van485        Total Noticed: 502

on behalf of Attorney Archer & Greiner  P.C. aroot@archerlaw.com

Brett Michael Haywood

on behalf of Interested Party Logitech and its Buyer Affiliates haywood@rlf.com rbgroup@rlf.com,ann-jerominski-2390@ecf.pacerpro.com

Bryan J Hall

on behalf of Trustee David W. Carickhoff bjhall@archerlaw.com

Christopher Murphy

on behalf of Creditor Texas Comptroller of Public Accounts bk-cmurphy@oag.texas.gov  sherri.simpson@oag.texas.gov

David W. Carickhoff

dcarickhoff@archerlaw.com  DE20@ecfcbis.com

Dennis A. Meloro

on behalf of Creditor Sterling National Bank melorod@gtlaw.com bankruptcydel@gtlaw.com;melorod@gtlaw.com;dennis-meloro-3182@ecf.pacerpro.com

Joseph Emil Shickich, Jr.

on behalf of Creditor Microsoft Corporation and Microsoft Licensing jshickich@foxrothschild.com  vmagda@foxrothschild.com

Joseph H. Huston, Jr.

on behalf of Creditor Device Expert Inc. jhh@stevenslee.com  anna.keane@stevenslee.com

Justin H. Rucki

on behalf of Debtor Mad Catz  Inc. bankfilings@ycst.com

Kathleen M. Miller

on behalf of Defendant Smith Transportation Services Inc. kmiller@skjlaw.com  llb@skjlaw.com,jcb@skjlaw.com

Kevin F. Shaw

on behalf of Plaintiff David W. Carickhoff kshaw@archerlaw.com

Kevin F. Shaw

on behalf of Accountant Giuliano Miller & Company LLC kshaw@archerlaw.com

Kevin F. Shaw

on behalf of Attorney Archer & Greiner  P.C. kshaw@archerlaw.com

Kevin F. Shaw

on behalf of Trustee David W. Carickhoff kshaw@archerlaw.com

Linda J. Casey

on behalf of U.S. Trustee U.S. Trustee Linda.Casey@usdoj.gov

Matthew Barry Lunn

on behalf of Debtor Mad Catz  Inc. bankfilings@ycst.com

Michael D. Breslauer

on behalf of Creditor TPP 212 Scripps  LLC mbreslauer@swsslaw.com, wyones@swsslaw.com

Michael Joseph Merchant

on behalf of Interested Party Logitech and its Buyer Affiliates merchant@rlf.com rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

S. Alexander Faris

on behalf of Plaintiff David W. Carickhoff bankfilings@ycst.com

Sally E. Veghte

on behalf of Interested Party GameStop Texas Ltd. sveghte@klehr.com

Suzanne Holly

on behalf of Mediator Suzanne H. Holly sholly@bergerharris.com

U.S. Trustee

USTPRegion03.WL.ECF@USDOJ.GOV

William A. Hazeltine

on behalf of Interested Party The Joint and Several Liquidators of Mad Catz Interactive Asia Limited (In Creditors Voluntary Liquidation) Bankruptcy001@sha-llc.com

TOTAL: 27